**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO.**

COMPULIFE SOFTWARE, INC.

Plaintiff,

v.

NATIONAL ASSOCIATION OF ACCREDITED INSURANCE PROFESSIONALS MEMBERS ALLEN BROWN, KENNETH DWAYNE BRYANT, CAROL LEIGH DONOHOO, KEN DRUMMOND, ALAN SAUL GOLDMAN, JOSEPH SCOTT KLOZOW, GREGORY ALEXANDER LEZNEVICH, KELLEY JEAN O'SHEA, JESSIE VASQUEZ, SR., JULIO VAZQUEZ-FERNANDEZ, individually and as representatives of a defendant class,

Defendants.

---

**VERIFIED DEFENDANT CLASS ACTION COMPLAINT**
(INJUNCTIVE RELIEF DEMANDED)

Plaintiff, COMPULIFE SOFTWARE, INC., a Delaware corporation, by and through its undersigned counsel, hereby brings this Complaint against Defendants NATIONAL ASSOCIATION OF ACCREDITED INSURANCE PROFESSIONALS MEMBERS ALLEN BROWN, KENNETH DWAYNE BRYANT, CAROL LEIGH DONOHOO, KEN DRUMMOND, ALAN SAUL GOLDMAN, JOSEPH SCOTT KLOZOW, GREGORY ALEXANDER LEZNEVICH, KELLEY JEAN O'SHEA, JESSIE VASQUEZ, SR., JULIO VAZQUEZ-FERNANDEZ, individually and as representatives of a defendant class, for damages and injunctive and declaratory relief, and in support thereof states as follows:

## JURISDICTION AND VENUE

1. This is an action arising under the Copyright Act, 17 U.S.C. § 501.

2. This Court has subject matter jurisdiction over these claims pursuant to 28 U.S.C. §§ 1331, 1338(a), and 1367.

3. Defendants are subject to specific personal jurisdiction in Florida under Florida's long-arm statute, Fla. Stat. § 48.193 because defendants personally or through an agent committed tortious acts within Florida and the defendants' contacts with Florida are sufficient to satisfy the Due Process Clause so that maintenance of this suit against the defendants does not offend traditional notions of fair play and substantial justice. Alternatively, defendants are subject to general jurisdiction in Florida because defendants are engaged in substantial and not isolated activity within Florida, whether such activity is wholly interstate, intrastate, or otherwise, and the claims herein arise from that activity, or defendants maintain continuous and systematic contacts with Florida irrespective of the claim asserted herein.

4. Venue is proper in this district under 28 U.S.C. § 1391(b) and (c) and 1400(a) because the events giving rise to the claims occurred in this district, Defendants engaged in infringement in this district, Defendants reside in this district, and Defendants are subject to personal jurisdiction in this district.

## THE PLAINTIFF

5. Plaintiff COMPULIFE SOFTWARE, INC. ("Compulife") brings this action for violations of Compulife's exclusive rights under the Copyright Act, 17 U.S.C. § 106, to copy, display, make available, use, distribute and make derivative works of Compulife's original copyrighted software and for a declaratory judgment that defendants infringe.

6. Compulife is a Delaware corporation with its principal place of business in Harrodsburg, Kentucky.

7. Compulife has over 25 years of experience in the term life insurance software market. Compulife is the creator of the Compulife Quotation System, a life insurance comparison software program. Compulife is not in the business of selling life insurance. Compulife does not compete with insurance agents to sell life insurance. As a result, Compulife is able to provide its customers the most objective and unbiased term life insurance rate comparison software available in the marketplace.

8. Compulife licenses its software in several different ways. Compulife licenses a version of its software that operates on a personal computer that can be used to provide quotes to an individual agent. Compulife also licenses a version of its software that runs on a server that can provide quotes to multiple agents affiliated in the same group or company. Compulife also operates a service on the internet at www.term4sale.com that allows visitors to obtain quotes for insurance and receive referrals to agents who pay Compulife for this service.

9. Compulife licenses its software in several different ways. Compulife licenses a version of its software that operates on a personal computer that can be used to provide quotes to an individual agent. Compulife also licenses a version of its software called the Compulife Internet Engine that runs on a server that can provide quotes to multiple visitors to the Compulife customer's website, typically consumers if the customer retails life insurance to the public, or multiple agents if the customer is acting as a distributor of life insurance products. Compulife also operates a service on the internet at www.term4sale.com that allows visitors to obtain quotes for insurance and receive referrals to agents who pay Compulife for this service in a fashion similar to Yellow Pages listings.

10. Compulife's software includes a database concerning the term life insurance market including information such as term life products, term life rates, and associated data. Compulife database was organized by Compulife in an original and unique fashion. The data included in the Compulife database was carefully selected and chosen. Compulife coordinated, classified, categorized, ordered and grouped the data in the Compulife database in new and creative ways, arranged the data within the database as a whole in original and unique ways, and created certain of the data that appears within the database in original and unique ways.

11. Compulife's software is protected by copyright and is the property of Compulife.

12. Compulife's software is a highly valuable asset of Compulife.

13. Compulife has registered Compulife's software with the Copyright Office and has obtained the following registrations:

| Reg. Number | Reg. Date | Title | Year Completed |
|---|---|---|---|
| TX 8-106-360 | 05/29/15 | 2001 HTML Source Code | 2001 |
| TX 8-106-364 | 05/29/15 | 2010 HTML Source Code | 2010 |
| Txu 1-962-793 | 05/29/15 | Main Source Code 2001 | 2001 |
| Txu 1-962-792 | 05/29/15 | Main Source Code 2010 | 2010 |

Compulife's software and database that are the subject of the registrations listed above will be referred to herein as the "Compulife Software."

14. The Compulife Software is licensed to users pursuant to a license agreement. At all relevant times, the license agreement that accompanied the Compulife Software provided, among other things, that:

a) the Compulife Software constitutes Compulife's valuable trade secrets and contains confidential and trade secret material;

b) the user will not duplicate the Compulife Software except for back-up purposes;

c) the user will not reverse compile or reverse engineer the Compulife Software;

d) that the user will not provide internet web quoting service to sub-users without Compulife's permission;

e) that the Compulife Software displays life insurance quotations on the internet through a proprietary system of template files originally created by Compulife, and that the user will not permit sub-users to re-format a quotation on another computer;

f) that the Compulife Software includes names of variables and lists of variables which are proprietary to Compulife and subject to Compulife's copyright; and

g) that the user's license for Compulife Software is not transferable without the written consent of Compulife.

15. Compulife has invested substantial time, effort, and financial resources creating the Compulife Software and promoting the Compulife Software in interstate commerce to life insurance agents and brokers.

16. The industry recognizes that Compulife provides high quality, accurate and comprehensive term life insurance rate comparison software, and insurance agents and brokers associate the Compulife Software with Compulife.

## NATIONAL ASSOCIATION OF ACCREDITED INSURANCE PROFESSIONALS (NAAIP)

17. The "National Association of Accredited Insurance Professionals" or "NAAIP" is a website on the internet located at the domain name www.naaip.org. NAAIP is not a real entity.

It is not incorporated anywhere. NAAIP is not a charity, not-for-profit, or trade association. The NAAIP does not issue credentials or accreditation.

18. According to www.naaip.org, the business of NAAIP is creating "free" websites for life insurance agents. The key benefit offered by a "free" NAAIP website is access to NAAIP's "Life Insurance Quote Engine." The "Life Insurance Quote Engine" allows internet visitors to a free NAAIP website to enter certain basic information about their age, insurance rating and type of policy, as well as name telephone number and email address and receive a list of quotes for term life insurance policies.

19. The "Life Insurance Quote Engine" is a marketing and advertising tool to generate leads from NAAIP agent websites for sales of term life insurance policies. The visitor who obtains free quotes then becomes a lead for the NAAIP agent. If a visitor to an NAAIP website purchases an insurance policy through the life insurance agent whose free NAAIP website was used to generate the insurance quotes, then NAAIP frequently arranges for the placement of the insurance policy and Binyomin receives a split of the commission on the sale of that insurance policy with the NAAIP agent. NAAIP acts as the producer of life insurance policies and those policies are placed under Binyomin's insurance licenses through the insurance companies for which Binyomin has been appointed as an agent.

20. NAAIP was founded in 2010 by David Rutstein a/k/a David Gordon a/k/a Bob Gordon a/k/a Nate Golden a/k/a Aaron Levy ("David"). David currently resides in Jerusalem, Israel and has resided in Israel since 2004. At one time David had insurance licenses in 40 different states. Beginning in 2010 insurance regulators began to terminate and/or stop renewing David's insurance licenses because he was found to be selling and assisting in the distribution of fraudulent health insurance policies to consumers. On April 19, 2012, in the *Matter of David*

*Brian Rutstein*, Case No. 115256-11-AG, a Consent Order was entered revoking the license to sell insurance previously issued to David, and David was immediately and permanently removed and permanently barred from any and all direct or indirect participation in and/or affiliation with, any entity which is licensed or regulated under the Florida Insurance Code, and any individual or entity which is otherwise involved in the business or transaction of insurance.

21. Binyomin Rutstein a/k/a Ben Rutstein ("Binyomin"), the son of David Rutstein, is a legal resident of Jerusalem, Israel where he has lived for the past 7 years. Binyomin is licensed by the Florida Department of Financial Services as a Florida resident insurance agent, Lic. No. W027873, to sell life insurance including annuities and variable health insurance in the state of Florida. Binyomin is currently appointed as an agent by approximately 19 different insurance companies. Binyomin's resident agent address and place of business is 11618 Briarwood Circle, #1, Boynton Beach, Florida, however Binyomin does not live or work at that address, and that address is actually the home of Binyomin's grandmother Arleen Rutstein.

22. NAAIP is operated and owned by David Rutstein.

23. David created all the NAAIP member websites for the defendants.

24. David copied Compulife's copyrighted HTML source code from Compulife's www.term4sale.com website and reproduced Compulife's source code for all NAAIP members to generate life insurance quotations on their NAAIP member websites using the NAAIP "Life Insurance Quote Engine."

25. David copied Compulife's compilation of information contained within the Compulife Software concerning the term life insurance market, term life products, and term life rates, and reproduced Compulife's compilation for all NAAIP members to generate life

insurance quotations on their NAAIP member websites using the NAAIP "Life Insurance Quote Engine."

26. The "Life Insurance Quote Engine" on all NAAIP websites is an unauthorized copy of the Compulife Software that infringes on Compulife's copyrights in the Compulife Software.

27. The "Life Insurance Quote Engine" on all NAAIP websites contains Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates.

28. David never had permission or authority to copy, use, display, make available, distribute or make derivative works of the Compulife Software.

29. David never had permission or authority to obtain, attempt to obtain, acquire, appropriate, or misappropriate the compilation of information contained within the Compulife Software concerning the term life insurance market, term life products, and term life rates.

30. Compulife has demanded on numerous occasions that David cease and desist from their infringing activities but David has consistently refused or ignored Compulife's requests.

31. On May 23, 2016, Compulife filed an action in this judicial district entitled *Compulife Software, Inc. v. Binyomin Rutstein a/k/a Ben Rutstein, and John Does 1 to 10*, Case No. 1:16-cv-21847, currently pending before Honorable Robin Rosenbaum. On May 26, 2016, Compulife filed an Amended Complaint adding David Rutstein as a defendant under his real name and several of David's known aliases David Gordon, Bob Gordon, and Nate Golden. That action is currently pending.

**DEFENDANTS SUED INDIVIDUALLY AND AS CLASS REPRESENTATIVES**

32. Allen Brown ("Brown") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is D081987, and whose address is 1825 Corporate Boulevard, NW, #110, Boca Raton, Florida, 33431. At all relevant times Brown was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Brown's NAAIP website for purposes of advertising and marketing insurance policies and services.

33. Kenneth Dwayne Bryant ("Bryant") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is W096411, and whose address is 1663 SE 29th Street, Unit 102, Homestead, Florida, 33035. At all relevant times Bryant was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Bryant's NAAIP website for purposes of advertising and marketing insurance policies and services.

34. Carol Leigh Donohoo ("Donohoo") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is A070484, and whose address is 2655 North Ocean Drive, #307, Singer Island, Florida, 33404. At all relevant times Donohoo was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's

registered copyrights on Donohoo's NAAIP website for purposes of advertising and marketing insurance policies and services.

35. Ken Drummond ("Drummond") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is E172693, and whose address is 511 Long Island Avenue, Fort Lauderdale, Florida, 33312. At all relevant times Drummond was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Drummond's NAAIP website for purposes of advertising and marketing insurance policies and services.

36. Alan Saul Goldman ("Goldman") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is D056913, and whose address is 6061 North Falls Circle Drive, Apartment 302, Fort Lauderdale, Florida, 33319. At all relevant times Goldman was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Goldman's NAAIP website for purposes of advertising and marketing insurance policies and services.

37. Joseph Scott Klozow ("Klozow") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is W056732, and whose address is 11162 Lakeview Drive, Coral Springs, Florida, 33071. At all relevant times Klozow was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life

insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Klozow's NAAIP website for purposes of advertising and marketing insurance policies and services.

38. Gregory Alexander Leznevich ("Leznevich") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is W066892, and whose address is 21 Royal Palm Way #405, Boca Raton, Florida, 33312. At all relevant times Leznevich was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Leznevich's NAAIP website for purposes of advertising and marketing insurance policies and services.

39. Kelley Jean O'Shea ("O'Shea") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is A192079, and whose address is 4261 North State Road 7, Lauderdale Lakes, Florida, 33319. At all relevant times O'Shea was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on O'Shea's NAAIP website for purposes of advertising and marketing insurance policies and services.

40. Jessie Vasquez, Sr. ("Vasquez") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is E106609, and whose address is 134 North Ridgewood Drive, Suite 2, Sebring, Florida, 33870. At all relevant times Vasquez was a member of NAAIP who reproduced, displayed, and

distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Vasquez's NAAIP website for purposes of advertising and marketing insurance policies and services.

41. Julio Vazquez-Fernandez ("Vazquez-Fernandez") is an individual licensed to sell life insurance by the State of Florida, Division of Insurance Agent and Agency Services, whose license number is W188067, and whose address is 2902 North Bismark Lane, # 206, Jupiter, Florida, 33458. At all relevant times Vazquez-Fernandez was a member of NAAIP who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on Vazquez-Fernandez's NAAIP website for purposes of advertising and marketing insurance policies and services.

**DEFENDANT CLASS**

42. The Defendant Class is defined as all members of the National Association of Accredited Insurance Professionals who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on their NAAIP websites created for them by NAAIP for purposes of advertising and marketing insurance policies and services.

43. The Defendant Class includes the individuals listed on Schedule A who were previously notified of their infringement by Compulife.

44. The Defendant Class includes other individuals to be identified in discovery.

45. The Defendant Class does not include individuals who settled with Compulife prior to the filing of this action who are listed on Schedule B.

46. The Defendant Class does not include individuals whose NAAIP websites never reproduced, displayed, or distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates.

47. The Defendant Class is so numerous that joinder of all members is impracticable. Schedule A lists over four hundred (400) members of the Defendant Class. As of the filing of this complaint the www.naaip.com website discloses that NAAIP has created over 6,770 websites for NAAIP members.

48. Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez are sued individually and as representatives of the Defendant Class that reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on their NAAIP websites created for them by NAAIP for purposes of advertising and marketing insurance policies and services.

49. The following questions of law and fact are common to the Defendant Class:

a. Whether Compulife owns valid copyrights to the works alleged herein;

b. Whether the members of the Defendant Class infringed Compulife's copyrights when they reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of

Compulife's registered copyrights on their NAAIP websites created for them by NAAIP;

c. Compulife's actual damages from the infringement by members of the Defendant Class;

d. Compulife's statutory damages from the infringement by members of the Defendant Class;

e. Whether the members of the Defendant Class profited from their infringement of Compulife's copyrights;

f. What categories of deductible expenses under 17 U.S.C. §504(b) are allowed to the Defendant Class in establishing the profits of the Defendant Class from the infringement of Compulife's copyrights.

50. The claims and defenses of representative defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez are typical of the claims and defenses of the Defendant Class.

51. Representative Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez are all NAAIP members who reproduced, displayed, and distributed the Compulife Software and Compulife's compilation of information concerning the term life insurance market, term life products, and term life rates in violation of Compulife's registered copyrights on their NAAIP websites created for them by NAAIP for purposes of advertising and marketing insurance policies and services.

52. Representative Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez are all NAAIP members who

owned, operated, controlled, maintained, or benefited from an NAAIP website that incorporated NAAIP's infringing "Life Insurance Quote Engine."

53. Representative Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez will fairly and adequately protect the interests of the Defendant Class.

54. On information and belief, Representative Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez have no disabling conflicts with the other members of the Defendant Class.

55. On information and belief, Representative Defendants Brown, Bryant, Donohoo, Drummond, Goldman, Klozow, Leznevich, O'Shea, Vasquez and Vazquez-Fernandez will be defended by attorneys who are experienced with respect to the claims and defenses at issue.

56. Certification is proper pursuant to Fed. R. Civ. Proc. 23(b)(l)(A) with respect to liability on Compulife's claims for copyright infringement and declaratory relief because inconsistent or varying adjudications with respect to individual class members would establish incompatible standards of conduct for parties opposing the class.

57. Certification is proper pursuant to Fed. R. Civ. Proc. 23(b)(l)(A) with respect to liability on Compulife's claims for copyright infringement and declaratory relief because prosecuting separate actions by or against individual Defendant Class members would create a risk of adjudications with respect to individual Defendant Class members that, as a practical matter, would be dispositive of the interests of the other Defendant Class members not parties to the individual adjudications or would substantially impair or impede their ability to protect their interests.

58. Certification is proper pursuant to Fed. R. Civ. Proc. 23(b)(2) with respect to liability on Compulife's claim for declaratory relief and the entry of permanent injunctive relief because the Defendant Class has acted or refused to act on grounds that apply generally to the class, so that final injunctive relief or corresponding declaratory relief is appropriate.

59. Certification is proper pursuant to Fed. R. Civ. Proc. 23(b)(2) with respect to Compulife's damages for Compulife's claim of copyright infringement because questions of law and fact common to the Defendant Class predominate over any questions affecting only individual members, and a class action is superior to other available methods for fairly and efficiently adjudicating the controversy.

60. The Defendant Class members' interests in individually controlling the defense of separate actions is outweighed by the efficiencies afforded by adjudication of Compulife's claims by class action and any member of the Defendant Class who disagrees may choose to opt out. Discovery in *Compulife Software, Inc. v. Binyomin Rutstein a/k/a Ben Rutstein, and John Does 1 to 10*, Case No. 1:16-cv-21847 currently pending before Honorable Robin Rosenbaum has revealed that the controversy over the infringement of Compulife's copyrights by NAAIP and its members will not be resolved in its entirety in that litigation. It is desirable to concentrate the litigation of Compulife's claims against the Defendant Class in this forum because this forum is already familiar with them due to the pending litigation against the Rutsteins. The difficulties in managing a class action such as this against the Defendant Class are few as compared to prosecuting separate actions against individual Defendant Class members which would create a risk of adjudications with respect to individual Defendant Class members that, as a practical matter, would be dispositive of the interests of the other Defendant Class members not parties to

the individual adjudications or could substantially impair or impede their ability to protect their interests.

61. A defendant class action is superior to other available methods for fairly and efficiently adjudicating this controversy. The parties and the court would be unduly and unnecessarily burdened if forced to litigate thousands of separate copyright infringement actions. Copyright infringement has no intent or knowledge requirement and therefore questions of law or fact common to the Defendant Class will predominate over any individual questions, if any.

62. No notice to the Defendant Class is necessary to bind the Defendant Class as to issues of liability for Compulife's claims for copyright infringement and declaratory relief.

63. Opt-out notice to the Defendant Class is required with respect to any individual issues concerning damages or any unique defenses.

64. Plaintiff has engaged the undersigned attorneys and has agreed to pay them a reasonable fee.

## COUNT I
## COPYRIGHT INFRINGEMENT AGAINST NATIONAL ASSOCIATION OF ACCREDITED INSURANCE PROFESSIONALS MEMBERS, BROWN, BRYANT, DONOHOO, DRUMMOND, GOLDMAN, KLOZOW, LEZNEVICH, O'SHEA, VASQUEZ, VAZQUEZ-FERNANDEZ AND THE DEFENDANT CLASS

65. Plaintiff Compulife incorporates the allegations of paragraphs 1 through 64 of this complaint as if fully set forth herein.

66. Compulife owns valid copyrights in the Compulife Software.

67. Compulife registered the works with the Register of Copyrights pursuant to 17 U.S.C. § 411(a).

68. Defendants reproduced, displayed, made derivatives and distributed the works without Compulife's authorization in violation of 17 U.S.C. § 501.

69. Defendants' infringement has resulted in substantial revenues and profits to Defendants.

70. Compulife has been damaged.

71. The harm caused to Compulife has been irreparable.

## COUNT II
## DECLARATORY RELIEF AGAINST NATIONAL ASSOCIATION OF ACCREDITED INSURANCE PROFESSIONALS MEMBERS, BROWN, BRYANT, DONOHOO, DRUMMOND, GOLDMAN, KLOZOW, LEZNEVICH, O'SHEA, VASQUEZ, VAZQUEZ-FERNANDEZ AND THE DEFENDANT CLASS

72. Plaintiff Compulife incorporates the allegations of paragraphs 1 through 64 of this complaint as if fully set forth herein.

73. Compulife owns valid copyrights in the works.

74. Compulife registered the works with the Register of Copyrights pursuant to 17 U.S.C. § 411(a).

75. Defendants reproduced, displayed, made derivatives and distributed the works without Compulife's authorization in violation of 17 U.S.C. § 501.

76. An actual controversy has arisen and now exists between plaintiff and defendants. Plaintiff is entitled to a judicial determination of the rights of the parties, including ownership of the copyrights alleged herein, the extent of the infringement by Defendants reproduction, display, derivative works, and distribution of Compulife's copyrighted works, and the categories of defendants' deductible expenses in determining profits from the infringement. This declaration is necessary and appropriate at this time so that the parties may ascertain their rights and duties to each other and avoid inconsistent adjudications.

WHEREFORE, the Plaintiff Compulife prays for judgment against the Defendants that:

a. Defendants and their officers, agents, servants, employees, affiliated entities, and all of those in active concert with them, be preliminarily and permanently enjoined from committing the acts alleged herein in violation of 17 U.S.C. § 501;

b. Defendants be required to pay Plaintiff its actual damages and Defendants' profits attributable to the infringement, or, at Plaintiff's election, statutory damages, as provided in 17 U.S.C. § 504.

c. Plaintiff be awarded its attorneys' fees and costs of suit under the applicable statutes sued upon;

d. A declaratory judgment as more fully set forth in Count II above; and

e. Plaintiff be awarded such other and further relief as the Court deems just and proper.

**JURY DEMAND**

Plaintiff hereby demands a trial by jury of all issues so triable.

DATED: November 21, 2016

Respectfully submitted,

*/s/ Joel B. Rothman*
JOEL B. ROTHMAN
Florida Bar No. 98220
joel.rothman@sriplaw.com
JEROLD I. SCHNEIDER
Florida Bar No. 26975
jerold.schneider@sriplaw.com
KEVIN E. CUDLIPP
Florida Bar No. 112433
kevin.cudlipp@sriplaw.com

**SCHNEIDER ROTHMAN INTELLECTUAL PROPERTY LAW GROUP, PLLC**
4651 North Federal Highway
Boca Raton, FL 33431
561.404.4350 – Telephone
561.404.4353 – Facsimile

*Attorneys for Plaintiff Compulife Software, Inc.*

## VERIFICATION OF ROBERT BARNEY

I, Robert Barney, declare and say:

1. I am the President of Compulife Software, Inc.

2. I declare under penalty of perjury that the foregoing Verified Complaint is true and correct.

DATED: November 21, 2016

Robert Barney

# Schedule A

# The Defendant Class

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1 | http://www.naaip.org/a1agency | A-1 Insurance Agency | 2089 W 76 St | Miami, FL 33016 | Sirs | FL | 33016 |
| 2 | http://www.naaip.org/aariseitz | Aari Seitz | 167 Rt. 6 - Suite 354 | Baldwin Place, NY 10505 | Ms. Seitz | NY | 10505 |
| 3 | http://www.naaip.org/abmhasan | ABM LIFE GROUP | 144-62, 87 Rd | Briarwood , NY 11435 | Mr. Hasan | NY | 11435 |
| 4 | http://www.naaip.org/asgassoc | Alan Goldman | 6061 N. Falls Circle Drive | Fort Lauderdale, FL 33319 | Mr. Goldman | FL | 33319 |
| 5 | http://www.naaip.org/ssllc | Alan Niederhoffer | 5512 Glenridge Dr Ne, Ste H | Sandy Springs, GA 30342 | Mr. Niederhoffer | GA | 30342 |
| 6 | http://www.naaip.org/alexinsurance | Alex Seropian | 121 W Lexington Dr | Glendale, CA 91203 | Mr. Seropian | CA | 91203 |
| 7 | http://www.naaip.org/alexlada/ | Alexander Khaikin | 8000 High School Rd | Elkins Park, PA 19027 | Mr. Khaikin | PA | 19027 |
| 8 | http://www.naaip.org/alicia | Alicia (Lisa ) Casey | 1979 Bridgestone Cir | Conyers, GA 30012 | Ms. Casey | GA | 30012 |
| 9 | http://www.naaip.org/atidw002 | Allan Tidwell | 834 Valley Terrace Rd | Burleson, TX 76028 | Mr. Tidwell | TX | 76028 |
| 10 | http://www.naaip.org/allenbrown | Allen Brown | 21218 St. Andrews Blvd. | Boca Raton, FL 33433 | Mr. Brown | FL | 33433 |
| 11 | http://www.naaip.org/erl1988 | Altman Lake Insurance Services L.L.C. | 12010 Soft Pines | Houston, TX 77066 | Sirs | TX | 77066 |
| 12 | http://www.naaip.org/alvinleggett | Alvin M Leggett | 19014 Silverbrooke Dr. | Tampa, FL 33647 | Mr. Leggett | FL | 33647 |
| 13 | http://www.naaip.org/alvintanicala | Alvin Tanicala | 10102 Paradiso Way | Bakersfield , CA 93306 | Mr. Tanicala | CA | 93306 |
| 14 | http://www.naaip.org/americanseniorcare | American Senior Care | 5775 Deer Hollow Trail | Sarasota, FL 34232 | Sirs | FL | 34232 |
| 15 | http://www.naaip.org/freedom/ | Amy Kent | 127 S. Main St. | Nevada, MO 64772 | Ms. Kent | MO | 64772 |
| 16 | http://www.naaip.org/alacapinsurance | Andre La Cap | 304 Indian Trace Suite 642 | Weston, FL 33326 | Mr. La Cap | FL | 33326 |
| 17 | http://www.naaip.org/romeroa | Andrea A Romero | 15617 E 51st Dr | Denver, CO 80239 | Ms. Romero | CO | 80239 |
| 18 | http://www.naaip.org/higdon | Andrew Higdon | Po Box 356 | Evanston, WY 82932 | Mr. Higdon | WY | 82932 |
| 19 | http://www.naaip.org/awquote | Andrew Weiner | 200 Knuth Road Suite 242 | Boynton Beach, FL 33436 | Mr. Weiner | FL | 33436 |
| 20 | http://www.naaip.org/andylopez | Andy Lopez | 10717 Camino Ruiz Ste 101 | San Diego, CA 92126 | Mr. Lopez | CA | 92126 |
| 21 | http://www.naaip.org/AManuel712 | Anita Manuel | 3931 Sw 27th St | West Park, FL 33023 | Ms. Manuel | FL | 33023 |
| 22 | http://www.naaip.org/middleclasswealthadvisors/ | Annette Braswell-Jackson | Po Box 2835 | Monroe, NC 28110 | Ms. Braswell-Jackson | NC | 28110 |
| 23 | http://www.naaip.org/ag2dmax | Anthony Griffin | 2575 Ravencliff Road | College Park, GA 30349 | Mr. Griffin | GA | 30349 |
| 24 | http://www.naaip.org/delaware | Anthony Zavarelli | 36 Lynn Drive | Newark, DE 19711 | Mr. Zavarelli | DE | 19711 |
| 25 | http://www.naaip.org/antoine082214/ | Antoine Dubose | 902 Painters Crossing | Chadds Ford, PA 19317 | Mr. Dubose | PA | 19317 |
| 26 | http://www.naaip.org/mylifeinsuranceguy | Arthur Gavlinski | 3855 Westrick Rd. | China, MI 48054 | Mr. Gavlinski | MI | 48054 |
| 27 | http://www.naaip.org/safe | Arthur Soriano | 333 Tressler Dr. | Stuart, FL 34994 | Mr. Soriano | FL | 34994 |
| 28 | http://www.naaip.org/awkins | Artis Kitchens | 8045 San Rd | Ft Myers, FL 33967 | Mr. Kitchens | FL | 33967 |
| 29 | http://www.naaip.org/family | Arturo Gomez | 12111 Entrada Loop | Laredo, TX 78045 | Mr. Gomez | TX | 78045 |
| 30 | http://www.naaip.org/ohiomedicare | Ashley Tozzi | 4902 Spring Run Court A | Stow, OH 44224 | Ms. Tozzi | OH | 44224 |
| 31 | http://www.naaip.org/backstopinsurance | Backstop Insurance | 2534 Golf View Dr | Weston, FL 33327 | Sirs | FL | 33327 |
| 32 | http://www.naaip.org/bartamond | Bart Amond | 67505 Armel Rd. | Mandeville, LA 70471 | Mr. Amond | LA | 70471 |
| 33 | http://www.naaip.org/senioragent | Benchmark Capital Insurance Services | 5023 N. Parkway Calabasas | Calabasas, CA 91302 | Sirs | CA | 91302 |
| | | | | | | | |
| 35 | http://www.naaip.org/bath | Bill Piotrowski | 11528 Center Rd | Bath, MI 48808 | Mr. Piotrowski | MI | 48808 |
| 36 | http://www.naaip.org/blueprintfinancial | Blueprint Financial | 7521 Edinger Avenue | Huntington Beach, CA 92647 | Sirs | CA | 92647 |
| 37 | http://www.naaip.org/bobhill | Bob Hill | P O Box 1146 | Sebring, FL 33871 | Mr. Hill | FL | 33871 |
| 38 | http://www.naaip.org/bobbyuradu | Bobby Uradu | 5310 Old Court Road, #205 | Randallstown, MD 21133 | Mr. Uradu | MD | 21133 |
| 39 | http://www.naaip.org/bmitnik/ | Boris Mitnik | 561 Fairway View Dr | Wheeling, IL 60090 | Mr. Mitnik | IL | 60090 |
| 40 | http://www.naaip.org/tb111149 | Bright Health Solutions, Inc. | 20190 East Magnolia Court | Smithfield, VA 23430 | Sirs | VA | 23430 |
| 41 | http://www.naaip.org/bgarvinjohnson | Brigitte Garvin-Johnson | 1203 W Wingohocking St | Philadelphia, PA 19140 | Ms. Garvin-Johnson | PA | 19140 |
| 42 | http://www.naaip.org/buckeyeinsexchg | Brooke Bowerman | 816 Abingdon Lane | Bowling Green, OH 43402 | Ms. Bowerman | OH | 43402 |
| 43 | http://www.naaip.org/bcraft3041 | Bruce W. Craft | 3412-avenue O 1/2 | Galveston, TX 77550 | Mr. Craft | TX | 77550 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1 | http://www.naaip.org/a1agency | Office: (305)907--8807 | Cell: (305)431--1471 | | | | |
| 2 | http://www.naaip.org/aariseitz | Office: (914)774--7037 | Cell: (914)774--7037 | Fax: (845)621--4503 | http://aariseitzconsulting.org/ | aariseitzriskmgmt@gmail.com | |
| 3 | http://www.naaip.org/abmhasan | Office: (646)265--0526 | Cell: (646)265--0526 | Fax: (305)677--2532 | http://abmlifegroup.com/ | abmlifegroup@gmail.com | |
| 4 | http://www.naaip.org/asgassoc | Office: (954)735--6782 | Cell: (954)336--6470 | Fax: (888)752--1250 | | finalexpenses@aol.com | |
| 5 | http://www.naaip.org/ssllc | Office: (770)393--4641 | Cell: (678)361--1696 | | | | alan@smartstrategiesllc.com |
| 6 | http://www.naaip.org/alexinsurance | Office: (323)546--7774 | Cell: (626)367--7774 | Fax: (626)737--7027 | http://west2eastinsurance.com/ | insurance1965@gmail.com | |
| 7 | http://www.naaip.org/alexlada/ | Office: (215)237--7840 | Cell: (215)237--7840 | Fax: (215)376--5580 | www.alexladallc.com | alexladallc@gmail.com | |
| 8 | http://www.naaip.org/alicia | Office: (404)671--2411 | Cell: (404)671--2411 | | | financefacts1@gmail.com | |
| 9 | http://www.naaip.org/atidw002 | Office: (817)798--5008 | Cell: (817)798--5008 | Fax: (817)798--5008 | www.allantidwell.com | | allantidwell@att.net |
| 10 | http://www.naaip.org/allenbrown | Office: (561)206--4252 | Cell: (561)206--4252 | Fax: (704)498--9906 | | | |
| 11 | http://www.naaip.org/erl1988 | Office: (210)490--1719 | Cell: (210)490--1719 | | http://www.altmanlake.com/ | altmanlake2@aol.com | |
| 12 | http://www.naaip.org/alvinleggett | Office: (813)494--1818 | Cell: (813)494--1818 | Fax: (813)994--7420 | | | alvinleg@gmail.com |
| 13 | http://www.naaip.org/alvintanicala | Office: (661)302--1625 | Cell: (661)302--1625 | | | | |
| 14 | http://www.naaip.org/americanseniorcare | Office: (865)850--6784 | Cell: (865)850--6784 | | | | |
| 15 | http://www.naaip.org/freedom/ | Office: (417)667--2272 | Cell: (417)684--7057 | | | | |
| 16 | http://www.naaip.org/alacapinsurance | Office: (877)665--4275 | Cell: (954)385--1285 | Fax: (954)888--6412 | | alacapinsurance@gmail.com | |
| 17 | http://www.naaip.org/romeroa | Office: (303)927--6106 | Cell: (303)810--0312 | Fax: (866)600--1021 | | | aromero@aromerogroup.com |
| 18 | http://www.naaip.org/higdon | Office: (307)679--1300 | Cell: (307)679--1300 | | | | |
| 19 | http://www.naaip.org/awquote | Office: (888)613--6163 | Cell: (561)320--2389 | Fax: (561)623--6175 | http://awquote.com/<br>http://www.webhealthnow.com/ | | |
| 20 | http://www.naaip.org/andylopez | Office: (858)549--6758 | Cell: (858)707--0640 | | | | |
| 21 | http://www.naaip.org/AManuel712 | Office: (772)361--3932 | Cell: (772)361--3932 | | | Tgs030205@gmail.com | |
| 22 | http://www.naaip.org/middleclasswealthadvisors/ | Office: (704)218--3019 | Cell: ()-- | Fax: (877)215--6229 | | middleclasswealthadvisors@gmail.com | |
| 23 | http://www.naaip.org/ag2dmax | Office: (770)703--1270 | Cell: (678)651--4496 | Fax: (404)939--8794 | http://www.insurance2dmax.com/ | quotesforu@yahoo.com | |
| 24 | http://www.naaip.org/delaware | Office: (302)293--6786 | Cell: (302)293--6786 | | | | |
| 25 | http://www.naaip.org/antoine082214/ | Office: (267)471--0241 | Cell: (267)471--0241 | | | antoinedubose@gmail.com | |
| 26 | http://www.naaip.org/mylifeinsuranceguy | Office: (586)530--6550 | Cell: (586)530--6550 | | http://www.mylifeinsuranceguy.com/ | Artgavlinski@yahoo.com | |
| 27 | http://www.naaip.org/safe | Office: (561)767--5201 | Cell: (561)767--5201 | | http://www.stressfreeworryfree.com/ | AVS.FEG@gmail.com | |
| 28 | http://www.naaip.org/awkins | Office: (239)738--6467 | Cell: (239)738--6467 | Fax: (239)337--3825 | http://www.kitchensfinancial.com/ | Artiskitchens@Yahoo.com | |
| 29 | http://www.naaip.org/family | Office: (956)236--2649 | Cell: (956)236--2649 | | | gomez1279@gmail.com | |
| 30 | http://www.naaip.org/ohiomedicare | Office: (877)691--7467 | Cell: (877)691--7467 | | http://ohiomedicare.us/ | | |
| 31 | http://www.naaip.org/backstopinsurance | Office: (954)708--9973 | Cell: (954)708--9973 | Fax: (954)999--5506 | http://backstopinsurance.com/ | tbrewer@essentialfis.com | |
| 32 | http://www.naaip.org/bartamond | Office: (985)893--2997 | Cell: (985)249--1462 | | | bamond60@gmail.com | |
| 33 | http://www.naaip.org/senioragent | Office: (310)584--1709 | Cell: (310)584--1709 | Fax: (310)626--8507 | http://www.wehelpinsure.com/ | jmdavidson1@gmail.com | |
| 35 | http://www.naaip.org/bath | Office: (517)641--7575 | Cell: (517)641--7575 | | | alegacyplanco@yahoo.com | |
| 36 | http://www.naaip.org/blueprintfinancial | Office: (310)977--0253 | Cell: (949)484--9770 | Fax: (866)472--3150 | http://theblueprintfinancial.com/ | theblueprintfinancial@gmail.com | |
| 37 | http://www.naaip.org/bobhill | Office: (863)202--6252 | Cell: (863)202--6252 | | | | |
| 38 | http://www.naaip.org/bobbyuradu | Office: (240)848--4542 | Cell: (240)848--4542 | Fax: (443)603--0134 | | info@worldfinancialgroupalliance.com | |
| 39 | http://www.naaip.org/bmitnik/ | Office: (847)456--6655 | Cell: (847)456--6655 | | http://benefitslookup.com/ | | |
| 40 | http://www.naaip.org/tb111149 | Office: (757)279--0735 | Cell: (757)581--0710 | Fax: (757)279--0072 | http://www.bright-health-solutions.com/ | | tdbright2@gmail.com |
| 41 | http://www.naaip.org/bgarvinjohnson | Office: (267)265--6770 | Cell: (267)265--6770 | | garvinjohnsoninsurance.com | | |
| 42 | http://www.naaip.org/buckeyeinsexchg | Office: (888)729--3638 | Cell: (419)575--6275 | | | | brooke@bowermanfinancial.com |
| 43 | http://www.naaip.org/bcraft3041 | Office: (713)322--3870 | Cell: (713)322--3870 | | | bcraft304192@gmail.com | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 44 | http://www.naaip.org/citigroupinsurance | Bryant Rayford | 10120 Deepbrook Drive | Riverview, FL 33569 | Mr. Rayford | FL | 33569 |
| | | | | | | | |
| 46 | http://www.naaip.org/jazztake5 | C J Waters | 601 N. Newnan St. #1407 | Jacksonville, FL 32202 | Mr. Waters | FL | 32202 |
| 47 | http://www.naaip.org/retireeplans | Carl Stryker | 12301 Ne 10th Place Suite 301 | Bellevue, WA 98005 | Mr. Stryker | WA | 98005 |
| 48 | http://www.naaip.org/ccoffman | Carla Coffman | 15 Homestead Ln | Birch River, WV 26610 | Ms. Coffman | WV | 26610 |
| 49 | http://www.naaip.org/carole | Carole Donohoo | 801 Northpoint Parkway, Suite 87 | West Palm Beach, FL 33407 | Ms. Donohoo | FL | 33407 |
| 50 | http://www.naaip.org/cathytolliver | Catherine Tolliver | 1315 Elm St, Metairie | Metairie, LA 70003 | Ms. Tolliver | LA | 70003 |
| 51 | http://www.naaip.org/cdpate | Cedric D. Pate | 3189 Kirby-whitten Pkwy, Suite 106 | Bartlett, TN 38134 | Mr. Pate | TN | 38134 |
| 52 | http://www.naaip.org/chambersinsure/ | Chambers and Company | 4728 Hog Mountain Road | Flowery Branch, GA 30542 | Sirs | GA | 30542 |
| 53 | http://www.naaip.org/powerexec | Charles Bell | 2605 Victory Rd suite 363 | Ellenton, FL 34223 | Mr. Bell | FL | 34223 |
| 54 | http://www.naaip.org/baginc | Charles Bell | 1306 N Warren St | Decatur, IL 62526 | Mr. Bell | IL | 62526 |
| 55 | http://www.naaip.org/gr8agent | Charles Fitzgerald | 6917 Arcadia Creek Street | North Las Vegas, NV 89084 | Mr. Fitzgerald | NV | 89084 |
| 56 | http://www.naaip.org/arranger | Charles Wilson | 2 West Dry Creek Circle, Suite 100 | Littleton, CO 80120 | Mr. Wilson | CO | 80120 |
| 57 | http://www.naaip.org/iaminsurance | Chelsea Yuan | 5130 S Fort Apache Rd, Ste 215-283 | Las Vegas, NV 89148 | Ms. Yuan | NV | 89148 |
| 58 | http://www.naaip.org/masseyagency | Chip Massey | 736 Grove Rd | Midlothian, VA 23114 | Mr. Massey | VA | 23114 |
| 59 | http://www.naaip.org/chrisc | Christopher Couchon | 42 Homestead Avenue | North Smithfield, RI 02896 | Mr. Couchon | RI | 2896 |
| 60 | http://www.naaip.org/clarkathomas/ | Clark A. Thomas | 8357-2 Four Worlds Dr. | Cincinnati, OH 45231 | Mr. Thomas | OH | 45231 |
| 61 | http://www.naaip.org/insurancepro365 | Claudette M. Williams | 37 N. Orange Ave. Suite 500 | Orlando, FL 32804 | Ms. Williams | FL | 32804 |
| 62 | http://www.naaip.org/cmcassoc | CMC & Associates, Inc | P.o. Box 5212 | Spartanburg, SC 29304 | Sirs | SC | 29304 |
| 63 | http://www.naaip.org/legacy | Crystal Pitts | 4605 Ewing Road | Austell, GA 30106 | Ms. Pitts | GA | 30106 |
| | | | | | | | |
| 65 | http://www.naaip.org/cifg | CYRUS Insurance Financial Group (CIFG) | 9660-138 Falls Of Neuse Rd, #123 | Raleigh, NC 27615 | Sirs | NC | 27615 |
| 66 | http://www.naaip.org/maurerdan | Daniel Maurer | 2309 Wellington Ests Dr | Chesterfield, MO 63017 | Mr. Maurer | MO | 63017 |
| 67 | http://www.naaip.org/dburch | Danny Burch | 3400 Mirror | Amarillo, TX 79107 | Mr. Burch | TX | 79107 |
| | | | | | | | |
| 69 | http://www.naaip.org/thelawerencegroup | Danny Upchurch | 701 Brazos St. | Austin, TX 78701 | Mr. Upchurch | TX | 78701 |
| 70 | http://www.naaip.org/nevadainsurance | Dante Thompson | 1500 E. Tropicana Avenue suite 106 | Las Vegas, NV 89119 | Mr. Thompson | NV | 89119 |
| 71 | http://www.naaip.org/bestfreequotes | Darrell Miles | 8045 Antoine Ste.204 | Houston, TX 77088 | Mr. Miles | TX | 77088 |
| 72 | http://www.naaip.org/nwhpins | Darren Sinel | 22261 Timpani Way | Boca Raton , FL 33428 | Mr. Sinel | FL | 33428 |
| 73 | http://www.naaip.org/darricknewsome | Darrick Newsome | 5112 Panola Mill Dr | Lithonia, GA 30038 | Mr. Newsome | GA | 30038 |
| 74 | http://www.naaip.org/davidboggs | David Boggs | 1840 Sweetbroom Circle 101 | Lutz, FL 33559-3559 | Mr. Boggs | FL | 33559-3559 |
| 75 | http://www.naaip.org/insure2me | David Fields | Pob 483 | Kaufman, TX 75142 | Mr. Fields | TX | 75142 |
| 76 | http://www.naaip.org/dgonzalez406 | David Gonzalez | Po Box 1536 | Portage, IN 46368 | Mr. Gonzalez | IN | 46368 |
| 77 | http://www.naaip.org/irwdav | David Irwin | 1825 Dell Rose Drive | Bloomfield Hills, MI 48302 | Mr. Irwin | MI | 48302 |
| 78 | http://www.naaip.org/mrinsurance | David Jackson | 1901 Spring Creek Drive | San Angelo, TX 76901 | Mr. Jackson | TX | 76901 |
| 79 | http://www.naaip.org/davidlewis | David Lewis | 4732 Pebble Creek Dr | Pensacola, FL 32526 | Mr. Lewis | FL | 32526 |
| 80 | http://www.naaip.org/dlfsinsurance | David Linville | 8922 Marmo Ave | Las Vegas, NV 89148 | Mr. Linville | NV | 89148 |
| 81 | http://www.naaip.org/mcknight991 | David Mcknight | 2210 Fosgate Dr. | Winter Park, FL 32789 | Mr. Mcknight | FL | 32789 |
| 82 | http://www.naaip.org/dmwcmw | David Wilson | 4937 Quail Canyon Drive | Charlotte, NC 28226 | Mr. Wilson | NC | 28226 |
| 83 | http://www.naaip.org/dadeniraninsureu247 | Dawanna Adeniran | 140 Briarwood Court, Unit: 3-10-1 | Matteson, IL 60443 | Ms. Adeniran | IL | 60443 |
| 84 | http://www.naaip.org/idazil | Ivan Dazil | 12715 NW 18TH CT | Coral Springs, FL 33071 | Mr. Dazil | FL | 33071 |
| 85 | http://www.naaip.org/deanna | Deanna Carlisle | 610 E. 12th St. | Benton, KY 42025 | Ms. Carlisle | KY | 42025 |
| 86 | http://www.naaip.org/debbiewells | Deborah Wells | 310 Washington St. | Hampton, VA 23669 | Ms. Wells | VA | 23669 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 44 | http://www.naaip.org/citigroupinsurance | Office: (813)404--0421 | Cell: (813)404--0421 | | http://insuranceofamerica.org/ | citigroup@cgi7.org | |
| | | | | | | | |
| 46 | http://www.naaip.org/jazztake5 | Office: (904)371--2976 | Cell: (904)371--2976 | Fax: (904)371--2051 | | | financialanswers7@gmail.com |
| 47 | http://www.naaip.org/retireeplans | Office: (425)458--6601 | Cell: (678)427--5570 | Fax: (425)454--1334 | http://www.retireeplans.net/ | | retireeplans@gmail.com |
| 48 | http://www.naaip.org/ccoffman | Office: (304)649--8806 | Cell: (304)619--1443 | | http://wvmountaineerinsurance.com/ | car10130@hotmail.com | |
| 49 | http://www.naaip.org/carole | Office: (561)844--4543 | Cell: (561)309--5004 | Fax: (866)855--8364 | | cdonohoo@regalria.com | |
| 50 | http://www.naaip.org/cathytolliver | Office: (504)377--7107 | Cell: (504)377--7107 | | http://cathytolliverinsurance.com/ | cathytolliver@consultant.com | |
| 51 | http://www.naaip.org/cdpate | Office: (901)834--7978 | Cell: (901)834--7978 | Fax: (901)328--1800 | www.cpateagency.com | cedricdpate@gmail.com | |
| 52 | http://www.naaip.org/chambersinsure/ | Office: (678)828--8300 | Cell: (678)828--8302 | Fax: (678)828--8303 | | justin@chambersinsure.com | |
| 53 | http://www.naaip.org/powerexec | Office: (941)870--3614 | Cell: (941)870--3614 | | http://charlesbellagency.com/ | | |
| 54 | http://www.naaip.org/baginc | Office: (877)440--0820 | Cell: (217)519--6909 | Fax: (877)440--0820 | | baginc12@gmail.com | |
| 55 | http://www.naaip.org/gr8agent | Office: (702)399--3784 | Cell: (702)561--1056 | Fax: (702)543--5347 | http://fitzagency.com/ | ccfitzgerald@cox.net | |
| 56 | http://www.naaip.org/arranger | Office: (303)798--6363 | Cell: (303)550--2847 | Fax: (866)817--9936 | | info@privatepensiondesign.com | |
| 57 | http://www.naaip.org/iaminsurance | Office: (702)722--1232 | Cell: (702)722--1232 | | http://iaminsurance.net/ | info@iaminsurance.net | |
| 58 | http://www.naaip.org/masseyagency | Office: (804)745--0101 | Cell: (804)745--0101 | Fax: (804)601--6110 | | | chip@themasseyagency.com |
| 59 | http://www.naaip.org/chrisc | Office: (888)405--1903 | Cell: (888)405--1903 | | | ccouchon@yahoo.com | |
| 60 | http://www.naaip.org/clarkathomas/ | Office: (937)540--4401 | Cell: (937)540--4401 | | http://clarkathomasinsurance.com/ | | |
| 61 | http://www.naaip.org/insurancepro365 | Office: (407)401--2276 | Cell: (407)401--2276 | Fax: (407)637--5972 | http://www.insurancepro365.com/ | insurancepro365@aol.com | |
| 62 | http://www.naaip.org/cmcassoc | Office: (800)262--4015 | Cell: (864)582--7984 | Fax: (864)582--8634 | http://www.cmcassoc.com/ | | |
| 63 | http://www.naaip.org/legacy | Office: (404)465--2383 | Cell: (404)465--2383 | | | | cpittsinsurance@gmail.com |
| | | | | | | | |
| 65 | http://www.naaip.org/cifg | Office: (919)391--8001 | Cell: (919)593--7591 | Fax: (888)688--5473 | http://cyrusinsurance.com/ | abroderick@cyrusrfg.com | |
| 66 | http://www.naaip.org/maurerdan | Office: (636)227--9598 | Cell: (314)265--4514 | Fax: (636)227--3758 | http://missouribrokerage.com/ | maurerdan52@gmail.com | |
| 67 | http://www.naaip.org/dburch | Office: (806)220--6566 | Cell: (806)220--6566 | | | danny@burchinsurancegroup.com | |
| | | | | | | | |
| 69 | http://www.naaip.org/thelawerencegroup | Office: (512)705--2111 | Cell: ()-- | Fax: (512)986--8267 | http://thelawerencegroup.net/ | | thelawerencegroup@gmail.com |
| 70 | http://www.naaip.org/nevadainsurance | Office: (702)996--6434 | Cell: (702)420--6373 | Fax: (702)608--8566 | | dante@nevadainsurancegroup.com | |
| 71 | http://www.naaip.org/bestfreequotes | Office: (713)259--2887 | Cell: (713)597--9105 | | | info@ace-ce.com | |
| 72 | http://www.naaip.org/nwhpins | Office: (800)407--1369 | Cell: (954)234--6888 | Fax: (888)722--4462 | http://www.nwhpins.com/ | | darren@nationwidehp.com |
| 73 | http://www.naaip.org/darricknewsome | Office: (404)480--2515 | Cell: (404)513--3272 | Fax: (470)268--3650 | | darrick.newsome@yahoo.com | |
| 74 | http://www.naaip.org/davidboggs | Office: (813)424--8898 | Cell: (813)424--8898 | | http://insurancesolutions4you.net/ | | insurance-solutions@live.com |
| 75 | http://www.naaip.org/insure2me | Office: (877)503--7500 | Cell: (214)601--3904 | | http://www.insure2me.com/ | dfields@insure2me.com | |
| 76 | http://www.naaip.org/dgonzalez406 | Office: (219)850--3733 | Cell: (219)406--1308 | | http://www.dgonzinsurance.com/ | d@dgonzinsurance.com | |
| 77 | http://www.naaip.org/irwdav | Office: (248)481--8214 | Cell: (248)760--3809 | Fax: (248)481--8215 | http://www.michiganmedigapspecialists.com/ | | |
| 78 | http://www.naaip.org/mrinsurance | Office: (866)768--1268 | Cell: (325)340--2424 | Fax: (325)617--2771 | http://davidjacksonagency.com/ | misterinsurance1@gmail.com | |
| 79 | http://www.naaip.org/davidlewis | Office: (850)262--9597 | Cell: (850)261--4660 | | http://davidlewisfinancial.com/ | david@davidlewisir.com | |
| 80 | http://www.naaip.org/dlfsinsurance | Office: (702)608--6123 | Cell: (702)340--7765 | | | david@suncityfinancial.com | |
| 81 | http://www.naaip.org/mcknight991 | Office: (407)442--2824 | Cell: (407)733--0688 | | | mcknight991@gmail.com | |
| 82 | http://www.naaip.org/dmwcmw | Office: (704)451--2050 | Cell: (704)451--2050 | Fax: (704)341--1804 | http://www.wfains.com/ | David.WilsonWFA@gmail.com | |
| 83 | http://www.naaip.org/dadeniraninsureu247 | Office: (708)539--6073 | Cell: (708)539--6073 | | | cc14667@capitalchoice.com | |
| 84 | http://www.naaip.org/idazil | Office: (877)267--9740 | Cell: (305)502--1270 | Fax: (877)548--5286 | | | mrdazil@dazleins.com |
| 85 | http://www.naaip.org/deanna | Office: (573)683--1134 | Cell: (573)683--1134 | Fax: (877)684--1599 | | | |
| 86 | http://www.naaip.org/debbiewells | Office: (757)848--5872 | Cell: (757)870--7221 | Fax: (757)240--4443 | | deborah.wells@cox.net | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 87 | http://www.naaip.org/deedns | Deirdre Stokes | 4814 Manor Dr | Stone Mountain, GA 30087 | Ms. Stokes | GA | 30087 |
| 88 | http://www.naaip.org/dianebrown | Diane Brown | 2525 E. 104th Ave. | Denver, CO 80233 | Ms. Brown | CO | 80233 |
| 89 | http://www.naaip.org/daviddda | David T Didier | 12839 Country Ridge Ste. A | Baton Rouge, LA 70816 | Mr. Didier | LA | 70816 |
| 90 | http://www.naaip.org/danocera | Dominic Nocera | 2280 Henderson Rd Suite200 | Columbus, OH 43220 | Mr. Nocera | OH | 43220 |
| 91 | http://www.naaip.org/mrinsurancegroup | Donald Mote | 2509 Seymour St | Valdosta, GA 31602 | Mr. Mote | GA | 31602 |
| 92 | http://www.naaip.org/miller | Doug and Linda Miller | 13661 Bridle Trail Road | Draper, UT 84020 | Mr. and Mrs. Miller | UT | 84020 |
| 93 | http://www.naaip.org/bindoninsurance | Dr. Ellen Summlears Jones | 1661 International Drive suite 400 | Memphis, TN 38120 | Dr. Summlears Jones | TN | 38120 |
| 94 | http://www.naaip.org/kdrummond | Ken Drummond | 511 Long Island Ave | Fort Lauderdale, FL 33312 | Mr. Drummond | FL | 33312 |
| 95 | http://www.naaip.org/dutch | Curtis E Vanhoesen | 7242 33rd Ave N | Saint Petersburg, FL 33710 | Mr. Vanhoesen | FL | 33710 |
| 96 | http://www.naaip.org/dmakala1 | Dwayne Makala | 1344 Hammerhead Ln | Virginia Beach, VA 23464 | Mr. Makala | VA | 23464 |
| 97 | http://www.naaip.org/chatman | Eddie Chatman | P.o. Box 248 | Mansfield, TX 76063 | Mr. Chatman | TX | 76063 |
| 98 | http://www.naaip.org/edlove | Edward Love | 102 West King St | Sylvester, GA 31791 | Mr. Love | GA | 31791 |
| 99 | http://www.naaip.org/edspooner | Edward Spooner | 6704 Seafairer Drive | Tampa, FL 33615 | Mr. Spooner | FL | 33615 |
| 100 | http://www.naaip.org/thompson | Edward Thompson | 2560 Highland Ave. | Fort Myers, FL 33916 | Mr. Thompson | FL | 33916 |
| 101 | http://www.naaip.org/ehathorn | Elaine Hathorn | 625 Town East | Mesquite, TX 75150 | Ms. Hathorn | TX | 75150 |
| 102 | http://www.naaip.org/elea/ | Elea Sherrod | P O Box 1164 | San Tan Valley, AZ 85143 | Ms. Sherrod | AZ | 85143 |
| 103 | http://www.naaip.org/awan | Elifeagency.com | Post Office Box 5803 | Bossier City, LOUISIANA 71171 | Sirs | LA | 71171 |
| 104 | http://www.naaip.org/ehowlett1010 | Ernest Howlett | 301 Humble Ave. Suite 175 | Hattiesburg , MS 39401 | Mr. Howlett | MS | 39401 |
| 105 | http://www.naaip.org/insure123 | Ernest Johnson | 1146 W 102nd St | Chicago, IL 60643-2353 | Mr. Johnson | IL | 60643-2353 |
| 106 | http://www.naaip.org/erniewellman | Ernie Wellman | 1517 W. Main St. | Leesburg, FL 34748 | Mr. Wellman | FL | 34748 |
| 107 | http://www.naaip.org/workinghard12/ | Ervin Whitaker | 2515 Northeast Expressway Ne | Atlanta, GA 30345 | Mr. Whitaker | GA | 30345 |
| 108 | http://www.naaip.org/eugenemiller | Eugene Miller | 607 Shawnee Ave. | Salem, IN 47167 | Mr. Miller | IN | 47167 |
| 109 | http://www.naaip.org/emerritt | Evelyn Merritt | 8021 Riverview Drive | Clemmons, NC 27012 | Ms. Merritt | NC | 27012 |
| 110 | http://www.naaip.org/ezhealth | Srijinda Porama | 7545 Charmant Drive, #1201 | San Diego, CA 92122 | Mr. Porama | CA | 92122 |
| 111 | http://www.naaip.org/bloom | Fabian Bloom | 1135 Main Street | Safety Harbor, FL 34695 | Mr. Bloom | FL | 34695 |
| 112 | http://www.naaip.org/lowcostlifeinsurance | Monica Kruger | 814 Cottonridge Dr. | Pearl, MS 39208 | Sirs | MS | 39208 |
| 113 | http://www.naaip.org/beachner | Family Value Insurance Serives | 296 Gates Manor Dr | Rochester, NY 14606 | Sirs | NY | 14606 |
| 114 | http://www.naaip.org/stevencrawford | Ford Insurance Group | 3440 Toringdon Way, Suite 205 | Charlotte, NC 28277 | Sirs | NC | 28277 |
| 115 | http://www.naaip.org/fortressinsurance | John Chasko | 1451 W. Cypress Creek Road, Suite 367 | Fort Lauderdale, FL 33309 | Sirs | FL | 33309 |
| 116 | http://www.naaip.org/fbakeriii/ | Frank Baker | P.o. Box 542032 | Grand Prairie, TX 75054 | Mr. Baker | TX | 75054 |
| 117 | http://www.naaip.org/frankmurphy | Frank Murphy | 2150 W. Nw Hwy Ste 114-1147 | Grapevine, TX 76051 | Mr. Murphy | TX | 76051 |
| 118 | http://www.naaip.org/fredloges | Fred Loges | 7505 Frances Road | Sims, NC 27880 | Mr. Loges | NC | 27880 |
| 119 | http://www.naaip.org/freds | Fred Schwartz | 6353 W. Rogers Circle | Boca Raton, FL 33487 | Mr. Schwartz | FL | 33487 |
| 120 | http://www.naaip.org/waehner | Gary A. Waehner | 16598 Centerpointe Dr. | Wildwood, MO 63040 | Mr. Waehner | MO | 63040 |
| 121 | http://www.naaip.org/garyhart | Gary Hart | 101 Stoneford Ct | Cary, NC 27513 | Mr. Hart | NC | 27513 |
| 122 | http://www.naaip.org/grtprtecttr | Gary Hohnholt | 8540 Underwood Ave | Omaha, NE 68114 | Mr. Hohnholt | NE | 68114 |
| 123 | http://www.naaip.org/gclaassen | George Claassen | 80 Prospect St | Peabody, MA 01960 | Mr. Claassen | MA | 1960 |
| 124 | http://www.naaip.org/seniorhealthplans | Geraldine Callahan | 64 Eagle Rock, #2 | West Orange, NJ 07052 | Ms. Callahan | NJ | 7052 |
| 125 | http://www.naaip.org/swaininsurance | Gerard Swain | 100 East Anderson Lane # 285 | Austin, TX 78752 | Mr. Swain | TX | 78752 |
| 126 | http://www.naaip.org/planned | Gilberto Padua | 194 Turtle Place | Rockledge, FL 32955 | Mr. Padua | FL | 32955 |
| 127 | http://www.naaip.org/tginas | Thomas Ginas | 14414 Holly Springs Dr | Huntersville , NC 28078 | Mr. Ginas | NC | 28078 |
| 128 | http://www.naaip.org/gloriahidalgo | Gloria Hidalgo Insurance Agency | 7520 13th Ave S | Richfield , MN 55423 | Ms. Hidalgo | MN | 55423 |
| 129 | http://www.naaip.org/godfrey | Godfrey Adams | 301 N. Beauregard Street #618 | Alexandria, VA 22312 | Mr. Adams | VA | 22312 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 87 | http://www.naaip.org/deedns | Office: (770)573--1740 | Cell: (770)634--6364 | Fax: (770)769--5754 | | stokes.dee@gmail.com | |
| 88 | http://www.naaip.org/dianebrown | Office: (719)671--8099 | Cell: (719)671--8099 | | http://brownonlineinsurance.com/ | colifeins@gmail.com | |
| 89 | http://www.naaip.org/daviddda | Office: (800)935--9750 | Cell: (225)573--5096 | Fax: (800)935--9750 | http://didierinsurance.com/ | didierinsurance@gmail.com | |
| 90 | http://www.naaip.org/danocera | Office: (614)754--0695 | Cell: (614)946--1821 | Fax: (614)547--6573 | http://ohiohealthinsuranceky.net/ | buckeyeinsben@gmail.com | |
| 91 | http://www.naaip.org/mrinsurancegroup | Office: (229)469--1201 | Cell: (229)548--6200 | | http://motefinancial.com/ | | quotes turned back on |
| 92 | http://www.naaip.org/miller | Office: (801)671--4085 | Cell: (801)859--8866 | | http://readysetenroll.com/ | dougm55@hotmail.com | |
| 93 | http://www.naaip.org/bindoninsurance | Office: (901)818--3035 | Cell: (901)907--4830 | Fax: (425)417--2455 | | summlearsjones@aim.co | |
| 94 | http://www.naaip.org/kdrummond | Office: (954)417--5550 | Cell: (954)543--2725 | | | kennydzs@gmail.com | |
| 95 | http://www.naaip.org/dutch | Office: (727)492--2878 | Cell: (727)492--2878 | Fax: (888)886--5840 | http://www.trustmyagent.com/ | | |
| 96 | http://www.naaip.org/dmakala1 | Office: (757)474--0759 | Cell: (757)348--4812 | Fax: (757)313--6673 | http://www.focusedhealthplans.com/ | | |
| 97 | http://www.naaip.org/chatman | Office: (214)763--4344 | Cell: (214)763--4344 | Fax: (972)767--0922 | | dbuilders2@sbcglobal.net | |
| 98 | http://www.naaip.org/edlove | Office: (229)347--8162 | Cell: (229)347--8162 | Fax: (888)346--7694 | http://edloveinsurance.com/ | edloveinsurance@gmail.com | |
| 99 | http://www.naaip.org/edspooner | Office: (813)579--5495 | Cell: (727)409--5460 | | | | edwardspooner@gmail.com |
| 100 | http://www.naaip.org/thompson | Office: (866)681--5183 | Cell: (866)681--5183 | | http://thompsonforlife.com/ | | ethom4lifeins@gmail.com |
| 101 | http://www.naaip.org/ehathorn | Office: (972)765--7061 | Cell: (972)765--7061 | | http://helpfindingahealthplan.com/ | | txsuccess@aol.com |
| 102 | http://www.naaip.org/elea/ | Office: (480)888--7499 | Cell: (480)430--2160 | | | elsherrod@gmail.com | |
| 103 | http://www.naaip.org/awan | Office: (225)223--3349 | Cell: (225)223--3349 | | http://elifeagency.com/ | elifeagency@gmail.com | |
| 104 | http://www.naaip.org/ehowlett1010 | Office: (601)255--1650 | Cell: (601)329--3569 | Fax: (601)255--1654 | | ernest_howlett@hotmail.com | |
| 105 | http://www.naaip.org/insure123 | Office: (708)872--0050 | Cell: (904)236--3766 | | | 123.weinsure@gmail.com | |
| 106 | http://www.naaip.org/erniewellman | Office: (352)435--7311 | Cell: (352)516--3875 | Fax: (352)435--7310 | | ernie@wellmanpa.comcastbiz.net | |
| 107 | http://www.naaip.org/workinghard12/ | Office: (404)552--0216 | Cell: (404)552--0216 | | | rescuepeople@gmail.com | |
| 108 | http://www.naaip.org/eugenemiller | Office: (812)883--1943 | Cell: (812)620--2666 | | http://angelterm.com/ | eugenemiller@frontier.com | |
| 109 | http://www.naaip.org/emerritt | Office: (336)766--8898 | Cell: (336)416--0543 | Fax: (336)766--8898 | | | |
| 110 | http://www.naaip.org/ezhealth | Office: (855)429--2011 | Cell: (760)438--9088 | Fax: (855)429--2515 | http://www.ezhealthcoverage.org/ | ezhcoverage@gmail.com | |
| 111 | http://www.naaip.org/bloom | Office: (727)902--1130 | Cell: (727)723--9104 | | | safemoneytrax@gmail.com | |
| 112 | http://www.naaip.org/lowcostlifeinsurance | Office: (480)447--6906 | Cell: (601)376--6239 | | | monicachristine@insurer.com | |
| 113 | http://www.naaip.org/beachner | Office: (585)370--2739 | Cell: (585)370--2739 | | | chris.beachner@gmail.com | |
| 114 | http://www.naaip.org/stevencrawford | Office: (704)705--1311 | Cell: (704)905--6116 | Fax: (888)490--1110 | http://enstasure.com/ | | scrawford@fordinsgroup.com |
| 115 | http://www.naaip.org/fortressinsurance | Office: (954)375--7751 | Cell: (352)871--1894 | | http://www.fortressin.com/ | jchasko@fortressin.com | |
| 116 | http://www.naaip.org/fbakeriii/ | Office: (214)884--6969 | Cell: (214)830--7941 | | | frank@bakerinsurancegroup.net | |
| 117 | http://www.naaip.org/frankmurphy | Office: (817)400--0556 | Cell: (214)577--7272 | Fax: (866)794--4456 | www.srlagency.com | murphy@srlagency.com | |
| 118 | http://www.naaip.org/fredloges | Office: (252)235--4567 | Cell: (252)908--1901 | Fax: (252)235--4567 | www.fredloges.com | fredloges@yahoo.com | |
| 119 | http://www.naaip.org/freds | Office: (561)391--4215 | Cell: (610)633--0202 | Fax: (561)988--3001 | http://www.leveragedlifeinsurance.com/ | fred.schwartz@baricenterprises.com | |
| 120 | http://www.naaip.org/waehner | Office: (636)346--3566 | Cell: (636)346--3566 | | | | seniorinshq@gmail.com |
| 121 | http://www.naaip.org/garyhart | Office: (919)274--9252 | Cell: (919)274--9252 | Fax: (919)380--7315 | | | medigap-solutions@nc.rr.com |
| 122 | http://www.naaip.org/grtprtecttr | Office: (402)397--8975 | Cell: (402)397--8975 | Fax: (402)393--8815 | | gehohnholt@aol.com | |
| 123 | http://www.naaip.org/gclaassen | Office: (978)836--6745 | Cell: (978)836--6745 | | http://www.classins.com/ | gclaassen@classins.com | |
| 124 | http://www.naaip.org/seniorhealthplans | Office: (973)669--4679 | Cell: (973)669--4679 | Fax: (973)789--9641 | http://www.seniorhealthplanning.com/ | geraldine.callahan@hbwinc.com | |
| 125 | http://www.naaip.org/swaininsurance | Office: (512)243--6535 | Cell: (512)913--6362 | Fax: (512)373--8025 | http://swaininsurance.net/ | | gerardswain@earthlink.net |
| 126 | http://www.naaip.org/planned | Office: (321)209--1510 | Cell: (321)745--5421 | | http://paduafinancial.com/ | padua4success@gmail.com | turned back on life quotes |
| 127 | http://www.naaip.org/tginas | Office: (704)966--9599 | Cell: (704)966--9599 | Fax: (704)949--4530 | http://www.ginasfinancial.com/ | | |
| 128 | http://www.naaip.org/gloriahidalgo | Office: (612)866--3606 | Cell: (612)275--6992 | Fax: (612)284--0422 | | | gloriahidalgo@yahoo.com |
| 129 | http://www.naaip.org/godfrey | Office: (904)553--1986 | Cell: (904)553--1986 | | | gsjada51@gmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 130 | http://www.naaip.org/mycbsonline | Greg Burch | 928 Burro Rd | Gilmer, TX 75644 | Mr. Burch | TX | 75644 |
| 131 | http://www.naaip.org/sloanclu | Greg Sloan | 6345 Approach Road | Sarasota, FL 34238 | Mr. Sloan | FL | 34238 |
| 132 | http://www.naaip.org/gregsmith | Greg Smith | 535 S. Cox Street Suite C | Asheboro, NC 27203 | Mr. Smith | NC | 27203 |
| 133 | http://www.naaip.org/leznevich | Gregory Leznevich | H.i.s.a. Healthcare 1451 West Cypress Creek Rd | Fort Lauderdale, FL 33309 | Mr. Leznevich | FL | 33309 |
| 134 | http://www.naaip.org/lowcost22 | Gregory Wilson | 11835 Countryside Drive | Fontana, CA 92337 | Mr. Wilson | CA | 92337 |
| 135 | http://www.naaip.org/benefitci | Gurdayal Singh | 14726 Ramona Ave. # 410 | Chino, CA 91710 | Mr. Singh | CA | 91710 |
| 136 | http://www.naaip.org/happystar | Hai Nguyen | 6754 Gentry Oaks Place | San Jose, CA 95138 | Mr. Nguyen | CA | 95138 |
| 137 | http://www.naaip.org/gentry | Hamid Rahebi | 12764 Raiders Blvd | Fishers, IN 46037 | Mr. Rahebi | IN | 46037 |
| 138 | http://www.naaip.org/haroldbarnes | Harold Barnes | 11919 Foundation Pl Ste 100 | Gold River, CA 95670 | Mr. Barnes | CA | 95670 |
| 139 | http://www.naaip.org/harrisdeitch | Harris Deitch | 13225 N. Fountain Hills Bl. | Fountain Hills, AZ 85268 | Mr. Deitch | AZ | 85268 |
| 140 | http://www.naaip.org/louis | Louis Ligon III | 4872 Bush Road | Duluth, GA 30096 (EST) | Mr. Ligon | GA | 30096 |
| 141 | http://www.naaip.org/logosfinancialsolutions | Heather Fraser | 8415 SW 208 Terrace | Cutler Bay, FL 33189 | Ms. Fraser | FL | 33189 |
| 142 | http://www.naaip.org/randyhorn23 | Hunt Insurance | 391 Meade Heights, #4 | Pikeville, KY 41501 | Mr. Horn | KY | 41501 |
| 143 | http://www.naaip.org/iame | I AM eInsured | 14340 Sw 260th Street #101 | Naranja, FL 33032 | Sirs | FL | 33032 |
| 144 | http://www.naaip.org/ilindo | Ian Lindo | 10 South Riverside Plaza Suite 1800 | Chicago, IL 60606 | Mr. Lindo | IL | 60606 |
| 145 | http://www.naaip.org/medsup/ | Illinois Affordable Medicare Supplement Rates Plans Comparisons | 215 East Jackson Street | Macomb, IL 61455 | Sirs | IL | 61455 |
| 146 | http://www.naaip.org/insuranceoflongisland | Insurance of Long Island | 41 Manhattan Ave | West Babylon, NY 11704 | Sirs | NY | 11704 |
| 147 | http://www.naaip.org/insurancesolutions | Michael Warner | 5531 Fair Ridge Pl | Indianapolis, IN 46221 | Mr. Warner | IN | 46221 |
| 148 | http://www.naaip.org/denise | Insurance Store Sarasota.com | 4837 Swift Rd suite 211 | Sarasota, FL 34231 | Ms. Mercier | FL | 34231 |
| 149 | http://www.naaip.org/jdelieff | J D Elieff | 1235 State Route 2533 | Greenville, KY 42345 | Mr. Elieff | KY | 42345 |
| 150 | http://www.naaip.org/jacklofaso | Jack Lofaso | 10 Overlook Dr | Valhalla, NY 10595 | Mr. Lofaso | NY | 10595 |
| 151 | http://www.naaip.org/jael | Jael Faulcon | 833 East 91st Street | Los Angeles, CA 90002 | Mr. Faulcon | CA | 90002 |
| 152 | http://www.naaip.org/jbig/ | James Blackman | 6919 W Broward Blvd # 123 | Plantation, FL 33317 | Mr. Blackman | FL | 33317 |
| 153 | http://www.naaip.org/jmbranch | James Branch | 1715 Aragon Dr #302 | Knightdale, NC 27545 | Mr. Branch | NC | 27545 |
| 154 | http://www.naaip.org/jimfeehan | James Feehan | 426 Forest Ln | Kissimmee, FL 34746 | Mr. Feehan | FL | 34746 |
| 155 | http://www.naaip.org/manorinsurance | James Fleming | 1044 Nw 10th Ave | Fort Lauderdale, FL 33311 | Mr. Fleming | FL | 33311 |
| 156 | http://www.naaip.org/healthinsurance911 | James Loftis | 7121 Taft St | Hollywood, FL 33024 | Mr. Loftis | FL | 33024 |
| 157 | http://www.naaip.org/jmeyers278 | James Meyers | 1304 E. Kingsley St. | Springfield, MO 65804 | Mr. Meyers | MO | 65804 |
| 158 | http://www.naaip.org/jmilko1/ | James Milko | 1529 Brinton Avenue | North Braddock, PA 15104 | Mr. Milko | PA | 15104 |
| 159 | http://www.naaip.org/tycoon777 | James Phifer | 30221 N. Mesquite Dr. | Florence, AZ 85132 | Mr. Phifer | AZ | 85132 |
| 160 | http://www.naaip.org/service | James Wolobah | 2966 Elmore Park Rd#342586 | Memphis, TN 38134 | Mr. Wolobah | TN | 38134 |
| 161 | http://www.naaip.org/jajamesinc | Janie James | 19112 Tracy Ct. | Lutz, FL 33548 | Ms. James | FL | 33548 |
| 162 | http://www.naaip.org/jjoseph | Jean Claude Joseph | 2090 Sw 24th Cir | Boynton Beach, FL 33426 | Mr. Joseph | FL | 33426 |
| 163 | http://www.naaip.org/jeffhallinsurance/ | Jeff Hall | 267 Garet Way | Glasgow, KY 42141 | Mr. Hall | KY | 42141 |
| 164 | http://www.naaip.org/jjmama11 | Jeff Mama | 3571 SW 70 Ave. | Miramar, FL 33023 | Mr. Mama | FL | 33023 |
| 165 | http://www.naaip.org/noexam | Jeffery Baldwin | 1409 Peachtree St Ne | Atlanta, GA 30308 | Mr. Baldwin | GA | 30308 |
| 166 | http://www.naaip.org/jdwilliams69 | Jeffery Williams | 1010 S Magnolia Blvd Ste G | Magnolia, TX 77355 | Mr. Williams | TX | 77355 |
| 167 | http://www.naaip.org/jrehor2 | Jeffrey Rehor | 455 Greenwich Circle | Spring Hill, FL 34609 | Mr. Rehor | FL | 34609 |
| 168 | http://www.naaip.org/fvis | Jeffrey Shute | 10650 Bottle Rock Rd. | Kelseyville, CA 95451 | Mr. Shute | CA | 95451 |
| 169 | http://www.naaip.org/jerrylober | Jerome Lober | 901-g Cedar Crest Ct | Edgewood, MD 21040 | Mr. Lober | MD | 21040 |
| 170 | http://www.naaip.org/life_insurance | Jerry Dunaway | 400 E. Rockford Dr #a101 | Branson, MO 65616 | Mr. Dunaway | MO | 65616 |
| 171 | http://www.naaip.org/ulmcwood | Jessica Woods | 1752 Tunbridge Lane | Lawrenceville, GA 30043 | Ms. Woods | GA | 30043 |
| 172 | http://www.naaip.org/aboutuinsurance | Jessie Vasquez Sr | Po Box 2065 | Okeechobee, FL 34973 | Mr. Vasquez | FL | 34973 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 130 | http://www.naaip.org/mycbsonline | Office: (903)797--2556 | Cell: (903)227--1748 | Fax: (866)741--2566 | | | greg@mycbsonline.com |
| 131 | http://www.naaip.org/sloanclu | Office: (800)549--2272 | Cell: (847)791--5524 | Fax: (800)549--2271 | | sloanclu@yahoo.com | |
| 132 | http://www.naaip.org/gregsmith | Office: (800)585--1060 | Cell: (336)626--9846 | Fax: (336)628--4525 | http://gregsmithinsurance.com/ | | |
| 133 | http://www.naaip.org/leznevich | Office: (954)334--5850 | Cell: (561)325--5026 | Fax: (954)229--1561 | | gl11733@vzw.blackberry.net | |
| 134 | http://www.naaip.org/lowcost22 | Office: (866)752--0833 | Cell: (909)941--1557 | Fax: (866)752--0355 | http://www.insuranceinlandempire.com/ | lowcost22@hotmail.com | |
| 135 | http://www.naaip.org/benefitci | Office: (909)548--7444 | Cell: (714)794--2755 | Fax: (909)548--7435 | | singh@benefitci.com | |
| 136 | http://www.naaip.org/happystar | Office: (714)725--7980 | Cell: (714)725--7980 | | | info@happystarinsurance.com | EMAIL DOES NOT WORK |
| 137 | http://www.naaip.org/gentry | Office: (317)773--9095 | Cell: (317)850--7676 | Fax: (317)773--9095 | | hrahebi@gentryadvisory.com | |
| 138 | http://www.naaip.org/haroldbarnes | Office: (775)233--8644 | Cell: (775)233--8644 | | | harold.barnes@asureagroup.com | |
| 139 | http://www.naaip.org/harrisdeitch | Office: (480)837--0065 | Cell: (480)837--0065 | Fax: (480)837--0065 | | harris_deitch@hotmail.com | |
| 140 | http://www.naaip.org/louis | Office: (404)966--2708 | Cell: (Can)Buy--Now | | http://healthyquoteamerica.com/ | healthyquote@hotmail.com | |
| 141 | http://www.naaip.org/logosfinancialsolutions | Office: (844)816--9509 | Cell: (305)726--7895 | | | info@logosfinancialsolutions.com | |
| 142 | http://www.naaip.org/randyhorn23 | Office: (606)437--5039 | Cell: (606)422--1638 | | http://finalexpensescoverage.com/ | rhorn@finalexpensescoverage.com | |
| 143 | http://www.naaip.org/iame | Office: (804)292--8892 | Cell: (804)292--8892 | | | iameinsured@gmail.com | |
| 144 | http://www.naaip.org/ilindo | Office: (312)884--9550 | Cell: (847)431--7347 | Fax: (866)373--8630 | | guaranteedcoverage@outlook.com | |
| 145 | http://www.naaip.org/medsup/ | Office: (888)833--1755 | Cell: (309)255--3207 | Fax: (309)836--1446 | | | |
| 146 | http://www.naaip.org/insuranceoflongisland | Office: (631)983--0810 | Cell: (631)983--0810 | | http://www.qtinsurancequotes.com/ | insuranceoflongisland@gmail.com | |
| 147 | http://www.naaip.org/insurancesolutions | Office: (317)409--6791 | Cell: (317)409--6791 | Fax: (866)225--4652 | http://www.insurancesolutionsin.com/ | mwarner@insurancesolutionsin.com | |
| 148 | http://www.naaip.org/denise | Office: (941)870--5380 | Cell: (941)799--0444 | Fax: (941)296--7383 | http://insurancestoresarasota.com/ | | denise@mercierassociates.com |
| 149 | http://www.naaip.org/jdelieff | Office: (270)608--9153 | Cell: (270)608--9153 | | | jdelieff@gmail.com | |
| 150 | http://www.naaip.org/jacklofaso | Office: (914)230--4517 | Cell: (914)479--9878 | | http://lofasogroup.com/ | jacklofaso@gmail.com | |
| 151 | http://www.naaip.org/jael | Office: (323)523--5788 | Cell: (213)448--3888 | | | | |
| 152 | http://www.naaip.org/jbig/ | Office: (754)444--8629 | Cell: (954)829--2535 | Fax: (954)378--9015 | | | |
| 153 | http://www.naaip.org/jmbranch | Office: (919)344--3909 | Cell: (919)295--2134 | | | jmbranch35@gmail.com | |
| 154 | http://www.naaip.org/jimfeehan | Office: (321)682--1600 | Cell: (321)682--1600 | | http://www.feehanlife.com/ | jim@feehanlife.com | |
| 155 | http://www.naaip.org/manorinsurance | Office: (954)617--5819 | Cell: (954)861--8906 | Fax: (866)205--4228 | | manorinsurance@yahoo.com | |
| 156 | http://www.naaip.org/healthinsurance911 | Office: (561)284--8444 | Cell: (954)261--3361 | | | james@healthinsurance911.com | |
| 157 | http://www.naaip.org/jmeyers278 | Office: (417)882--1800 | Cell: (636)541--5636 | Fax: (417)823--8911 | | | |
| 158 | http://www.naaip.org/jmilko1/ | Office: (412)414--7168 | Cell: (412)414--7168 | | | jmilkoinsure@gmail.com | |
| 159 | http://www.naaip.org/tycoon777 | Office: (480)589--1527 | Cell: (480)589--1527 | | phiferagency.com | | |
| 160 | http://www.naaip.org/service | Office: (901)273--4844 | Cell: (901)273--4844 | | | james.wolobah@me.com | |
| 161 | http://www.naaip.org/jajamesinc | Office: (813)948--0886 | Cell: (813)948--0886 | Fax: (813)948--0886 | | jajamesinc@earthlink.net | |
| 162 | http://www.naaip.org/jjoseph | Office: (561)740--8103 | Cell: (561)294--8999 | Fax: (239)494--5692 | | jeanclaude387@hotmail.com | |
| 163 | http://www.naaip.org/jeffhallinsurance/ | Office: (270)576--7019 | Cell: (270)576--7019 | Fax: (270)479--0870 | http://www.jeffhallinsurance.com/ | jchall42@gmail.com | |
| 164 | http://www.naaip.org/jjmama11 | Office: (888)414--5830 | Cell: (305)984--9249 | | | jjinsurancedepot@gmail.com | |
| 165 | http://www.naaip.org/noexam | Office: (800)349--2515 | Cell: ()-- | | | atlantafinehomes@gmail.com | |
| 166 | http://www.naaip.org/jdwilliams69 | Office: (281)305--0717 | Cell: (832)283--3926 | Fax: (888)446--8430 | www.affordableinssolutions.com | affordableinssolutions@gmail.com | |
| 167 | http://www.naaip.org/jrehor2 | Office: (352)593--4977 | Cell: (352)593--4977 | Fax: (888)263--9717 | | | |
| 168 | http://www.naaip.org/fvis | Office: (916)800--3847 | Cell: (916)800--3850 | Fax: (916)527--8005 | | solutions@future-vision.us | |
| 169 | http://www.naaip.org/jerrylober | Office: (443)506--6755 | Cell: (443)506--6755 | | | | jerrylober@comcast.net |
| 170 | http://www.naaip.org/life_insurance | Office: (417)544--1477 | Cell: (417)598--7048 | | http://life-insurance-missouri.com/ | | |
| 171 | http://www.naaip.org/ulmcwood | Office: (678)615--8094 | Cell: (678)463--8166 | Fax: (678)601--1591 | | benefitsteam2000@gmail.com | |
| 172 | http://www.naaip.org/aboutuinsurance | Office: (863)763--7114 | Cell: (863)801--9204 | Fax: (866)490--8940 | http://aboutuinsurance.com/ | jvasquez@solution4u.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 173 | http://www.naaip.org/jesusvillalobos | Jesus Villalobos | 12215 Telegraph Rd Suite 111 | Santa Fe Springs, CA 90670 | Mr. Villalobos | CA | 90670 |
| 174 | http://www.naaip.org/jimlambert | Jim Lambert | 203 North Broad St C2 | Milford, CT 06460 | Mr. Lambert | CT | 6460 |
| 175 | http://www.naaip.org/retirement | Jim Metzger | 4275 Executive Square | San Diego, CA 92037 | Mr. Metzger | CA | 92037 |
| 176 | http://www.naaip.org/jminear | Jim Minear | 1010 State Hwy 202 | Glenwood, MO 63541 | Mr. Minear | MO | 63541 |
| 177 | http://www.naaip.org/jmorrell | Jim Morrell | 14059 N 525 R5d | Tahlequah, OK 74464 | Mr. Morrell | OK | 74464 |
| 178 | http://www.naaip.org/jkbrown2359 | Joann Brown | 64 Community Center Road | Seabrook, SC 29940 | Ms. Brown | SC | 29940 |
| 179 | http://www.naaip.org/joel78748 | Joel Williamson | 2605 Niemann Drive | Austin, TX 78748 | Mr. Williamson | TX | 78748 |
| 180 | http://www.naaip.org/jomak | Joelle Makurat | 446 River Road | Princeton, WI 54968 | Ms. Makurat | WI | 54968 |
| 181 | http://www.naaip.org/johnwall | John & Machelle Wall | 901 Douglas Ave Suite 205 | Altimonte Springs, FL 32714 | Mr. and Mrs. Wall | FL | 32714 |
| 182 | http://www.naaip.org/jmontgomery | John A. Montgomery | 5190 Old Dixie Highway | Grant, FL 32949 | Mr. Montgomery | FL | 32949 |
| 183 | http://www.naaip.org/ancoplanning | John Anderson | 8524 Cedar Hollow Ln | Huntersville, NC 28031 | Mr. Anderson | NC | 28031 |
| 184 | http://www.naaip.org/advantagecf | John Barto | 2345 State Road | Cuyahoga Falls, OH 44223 | Mr. Barto | OH | 44223 |
| 185 | http://www.naaip.org/lexustoy | John Burke | 1371 Hideaway Ln | Rockledge, FL 32955 | Mr. Burke | FL | 32955 |
| 186 | http://www.naaip.org/dfgroup | John Dillion | Po Box 815452 | Dallas, TX 75381 | Mr. Dillion | TX | 75381 |
| 187 | http://www.naaip.org/johnfox | John Fox | 1121 Fleming Ave. | Fairmont, WV 26554 | Mr. Fox | WV | 26554 |
| 188 | http://www.naaip.org/utahjohn | John Holloway | 1069 East 7700 South | Midvale, UT 84047 | Mr. Holloway | UT | 84047 |
| 189 | http://www.naaip.org/johnmaxwell | John Maxwell | 799 Spring Park Drive | Cookeville, TN 38501 | Mr. Maxwell | TN | 38501 |
| 190 | http://www.naaip.org/mccants | John McCants | 220 26th St Nw | Atlanta, GA 30309 | Mr. McCants | GA | 30309 |
| 191 | http://www.naaip.org/medwining | John Medwin | 1120 Old Ridge Road | East Bend, NC 27018 | Mr. Medwin | NC | 27018 |
| 192 | http://www.naaip.org/pagoto | John Pagoto | 2110 Golfview Dr Apt 205 | Troy, MI 48084-3820 | Mr. Pagoto | MI | 48084-3820 |
| 193 | http://www.naaip.org/jpruneski | John Pruneski | 3880 Pinstar Terrace | North Port, FL 34287 | Mr. Pruneski | FL | 34287 |
| 194 | http://www.naaip.org/jtat | John Thompson | 277 West Parker. St. | Ozark, AL 36360 | Mr. Thompson | AL | 36360 |
| 195 | http://www.naaip.org/cjohnson/ | Johnson Insurance Advisors | 3292 Carter Road | Summerton, SC 29148 | Mr. Johnson | SC | 29148 |
| 196 | http://www.naaip.org/jbrasher/ | Jon Brasher | 412 Mercedes St Suite H | Benbrook, TX 76126 | Mr. Brasher | TX | 76126 |
| 197 | http://www.naaip.org/jorgelopes | Jorge Lopes | 5 Roger White Drive | New Haven, CT 06511 | Mr. Lopes | CT | 6511 |
| 198 | http://www.naaip.org/melendex1 | Jose Melendez | 2735 Club Cortile Cir | Kissimmee, FL 34746 | Mr. Melendez | FL | 34746 |
| 199 | http://www.naaip.org/usquotehunter | Joseph Ferriulo | 2605 Airport Freeway | Fort Worth, TX 76111 | Mr. Ferriulo | TX | 76111 |
| 200 | http://www.naaip.org/headricklife | Joseph Headrick | 747 21st Ave Ne | Hickory, NC 28601 | Mr. Headrick | NC | 28601 |
| 201 | http://www.naaip.org/joeykloz | Joseph Klozow | 6353 W. Rogers Circle, Suite 3 | Boca Raton, FL 33487 | Mr. Klozow | FL | 33487 |
| 202 | http://www.naaip.org/insurancesaving | Josh Goldstein | 9 Prince Edward Rd | Morganville, NJ 07751 | Mr. Goldstein | NJ | 7751 |
| 203 | http://www.naaip.org/slowikj | Josh Slowik | Box 2104 | Fort Myers, FL 33902 | Mr. Slowik | FL | 33902 |
| 204 | http://www.naaip.org/jminn | Joyce Minnifield | 8301 Elkpoint Ct | Sacramento, CA 95828 | Ms. Minnifield | CA | 95828 |
| 205 | http://www.naaip.org/insurancegirl007 | Judy Wu | 3350 E 7th St 208 | Long Beach, CA 90804 | Ms. Wu | CA | 90804 |
| 206 | http://www.naaip.org/jufase101 | Julio Vazquez | 2902 N. Bismark Ln. #206 | Jupiter, FL 33458 | Mr. Vazquez | FL | 33458 |
| 207 | http://www.naaip.org/jjones3 | Julius G. Jones III | 6168 St Andrews Road | Columbia, SC 29212 | Mr. Jones | SC | 29212 |
| 208 | http://www.naaip.org/julius | Julius Jones | 772 Jesters Lake Dr | Jonesboro, GA 30236 | Mr. Jones | GA | 30236 |
| 209 | http://www.naaip.org/westfinancial | Justin West | 1302 NW Walnut Cresent | Grain Valley, MO 64029 | Mr. West | MO | 64029 |
| 210 | http://www.naaip.org/keithcwestbrook | Keith Westbrook | 11328 Nw.33 Ave. | Gainesville, FL 32606 | Mr. Westbrook | FL | 32606 |
| 211 | http://www.naaip.org/prideinsurance | Kelley Oshea | 4261 North State Road 7 | Ft Lauderdale, FL 33319 | Ms. Oshea | FL | 33319 |
| 212 | http://www.naaip.org/ksmith | Kelly Smith | 304 Green Arbor Dr. | Fredericksburg, VA 22407 | Ms. Smith | VA | 22407 |
| 213 | http://www.naaip.org/kelvintaitt | Kelvin Taitt | 2204 Morris Ave | Union, NJ 07083 | Mr. Taitt | NJ | 7083 |
| 214 | http://www.naaip.org/vested4life/ | Kem Arfaras | 5130 Parkway Blvd. | Land O Lakes, FL 34639 | Mr. Arfaras | FL | 34639 |
| 215 | http://www.naaip.org/kbryant | Kenneth Bryant | 1663 Se 29th Street | Homestead, FL 33035 | Mr. Bryant | FL | 33035 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 173 | http://www.naaip.org/jesusvillalobos | Office: (562)262--0917 | Cell: (310)308--7517 | | | jesus.villalobos@gmail.com | |
| 174 | http://www.naaip.org/jimlambert | Office: (203)878--4598 | Cell: (203)980--0842 | Fax: (203)951--0141 | | lambert.insurance@gmail.com | |
| 175 | http://www.naaip.org/retirement | Office: (858)229--6278 | Cell: (858)229--6278 | | | jrm51880@gmail.com | |
| 176 | http://www.naaip.org/jminear | Office: (660)457--8586 | Cell: (660)342--3112 | Fax: (660)457--8594 | | | |
| 177 | http://www.naaip.org/jmorrell | Office: (918)431--1223 | Cell: (918)457--9735 | Fax: (918)431--1223 | | jimmorrell@earthlink.net | |
| 178 | http://www.naaip.org/jkbrown2359 | Office: (843)812--0142 | Cell: (843)812--0142 | Fax: (866)902--0103 | | jkbrown4785@gmail.com | |
| 179 | http://www.naaip.org/joel78748 | Office: (512)280--6868 | Cell: (512)656--7359 | Fax: (888)308--5022 | | | joel@insurancesolutions-tx.com |
| 180 | http://www.naaip.org/jomak | Office: (920)266--9396 | Cell: (920)229--7875 | | | jomakinsurance@gmail.com | |
| 181 | http://www.naaip.org/johnwall | Office: (407)730--4518 | Cell: (407)276--5801 | | | wall7677@gmail.com | |
| 182 | http://www.naaip.org/jmontgomery | Office: (321)557--0111 | Cell: (321)557--0111 | | | | jmontgomery@mjbenefits.com |
| 183 | http://www.naaip.org/ancoplanning | Office: (704)727--3182 | Cell: (704)728--5121 | Fax: (704)727--3182 | | ancoplanning@gmail.com | |
| 184 | http://www.naaip.org/advantagecf | Office: (330)475--0126 | Cell: (216)245--2409 | Fax: (330)940--2491 | http://advantagecfquote.com/ | | |
| 185 | http://www.naaip.org/lexustoy | Office: (888)352--2734 | Cell: (321)759--4837 | Fax: (888)342--2487 | | | jburke4@cfl.rr.com |
| 186 | http://www.naaip.org/dfgroup | Office: (214)517--9946 | Cell: ()-- | | | dfginsure@gmail.com | |
| 187 | http://www.naaip.org/johnfox | Office: (304)629--0948 | Cell: (304)629--0948 | | | | jfox5547@gmail.com |
| 188 | http://www.naaip.org/utahjohn | Office: (801)561--8100 | Cell: (801)856--6610 | | http://www.jginsurance.com/ | | |
| 189 | http://www.naaip.org/johnmaxwell | Office: (931)335--9935 | Cell: (931)335--9935 | | | | johnmaxwellinsurance@gmail.com |
| 190 | http://www.naaip.org/mccants | Office: (843)822--0222 | Cell: (843)822--0222 | | | mccantsj@gmail.com | |
| 191 | http://www.naaip.org/medwining | Office: (866)612--6848 | Cell: (336)408--7935 | Fax: (336)961--6848 | | | medwining@gmail.com |
| 192 | http://www.naaip.org/pagoto | Office: (248)250--2484 | Cell: (248)250--2484 | Fax: (248)250--2484 | http://www.yourmoney4life.com/ | jppagoto@gmail.com | |
| 193 | http://www.naaip.org/jpruneski | Office: (941)875--2006 | Cell: (941)391--1910 | | http://johnpruneskiagency.com/ | cpsequity@gmail.com | |
| 194 | http://www.naaip.org/jtat | Office: (888)461--7775 | Cell: (334)733--0184 | Fax: (334)774--4820 | | johnt4519@gmail.com | |
| 195 | http://www.naaip.org/cjohnson/ | Office: (888)789--7863 | Cell: (803)410--8362 | Fax: (888)789--7863 | | contactccjohnson@gmail.com | |
| 196 | http://www.naaip.org/jbrasher/ | Office: (817)350--4917 | Cell: (817)980--4310 | Fax: (817)628--1678 | | jon@brasherinsurance.com | |
| 197 | http://www.naaip.org/jorgelopes | Office: (203)773--9930 | Cell: (203)773--9930 | | | lopes.associates@gmail.com | |
| 198 | http://www.naaip.org/melendex1 | Office: (407)374--3317 | Cell: ()-- | Fax: (407)386--3179 | | melendezjose@gmail.com | |
| 199 | http://www.naaip.org/usquotehunter | Office: (888)834--4252 | Cell: (817)448--7274 | Fax: (817)834--1706 | | | turned back on life quotes |
| 200 | http://www.naaip.org/headricklife | Office: (828)619--0257 | Cell: (828)302--5256 | Fax: (828)569--2163 | http://www.headricklife.com/ | guardianagent01@gmail.com | |
| 201 | http://www.naaip.org/joeykloz | Office: (561)391--4215 | Cell: (954)803--4319 | Fax: (561)988--3001 | | jklozow@hotmail.com | |
| 202 | http://www.naaip.org/insurancesaving | Office: (347)559--1769 | Cell: (917)681--8919 | Fax: (877)418--0922 | http://www.insurance-saving.com/ | jgoldstein67@gmail.com | |
| 203 | http://www.naaip.org/slowikj | Office: (239)274--1707 | Cell: (860)368--9912 | Fax: (877)849--5869 | http://insuranceofswfl.com/ | josh@h2ws.com | |
| 204 | http://www.naaip.org/jminn | Office: (916)688--7577 | Cell: (916)203--0864 | Fax: (916)689--7181 | | | jminnifield@frontier.com |
| 205 | http://www.naaip.org/insurancegirl007 | Office: (714)989--6622 | Cell: (714)989--6622 | | | insurancegirl007@gmail.com | |
| 206 | http://www.naaip.org/jufase101 | Office: (787)399--3790 | Cell: (787)399--3790 | | | jvfinternational@gmail.com | |
| 207 | http://www.naaip.org/jjones3 | Office: (803)798--4499 | Cell: (803)240--1773 | Fax: (803)798--5100 | http://affordableinsgroup.net/ | affordableinsgrp@gmail.com | |
| 208 | http://www.naaip.org/julius | Office: (770)310--6307 | Cell: (678)542--5045 | | | | shopjulius@gmail.com |
| 209 | http://www.naaip.org/westfinancial | Office: (816)695--3176 | Cell: (816)695--3176 | | | | |
| 210 | http://www.naaip.org/keithcwestbrook | Office: (352)505--9906 | Cell: (352)327--1151 | Fax: (352)332--1699 | http://www.westbrookagency.us/ | kwestbrook@westbrookinsurance.net | |
| 211 | http://www.naaip.org/prideinsurance | Office: (954)968--7000 | Cell: (954)816--6014 | Fax: (954)968--6706 | | ko@prideinsurance.com | |
| 212 | http://www.naaip.org/ksmith | Office: (571)402--5069 | Cell: (540)623--6049 | Fax: (888)201--9075 | | klsagency00@gmail.com | |
| 213 | http://www.naaip.org/kelvintaitt | Office: (908)688--9080 | Cell: (973)919--5386 | | http://www.kmtagency.com/ | kmtisa@optimum.net | |
| 214 | http://www.naaip.org/vested4life/ | Office: (813)995--0078 | Cell: (352)250--7777 | Fax: (813)995--0078 | | | vested4life@gmail.com |
| 215 | http://www.naaip.org/kbryant | Office: (786)505--4864 | Cell: (407)715--0906 | Fax: (888)959--8469 | http://kbryantins.com/ | kbryantgrp@gmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 216 | http://www.naaip.org/kenkreisberg | Kenneth Kreisberg | 3080 Nw 99th Avenue | Coral Springs, FL 33065 | Mr. Kreisberg | FL | 33065 |
| 217 | http://www.naaip.org/kentooles | Kenneth Tooles | P.o. Box 842 | Normal, IL 61761 | Mr. Tooles | IL | 61761 |
| 218 | http://www.naaip.org/kevinb/ | Kevin Boivin | 1001 N Vanderburg Street | Gary, IN 46403 | Mr. Boivin | IN | 46403 |
| 219 | http://www.naaip.org/kevinboivin | Kevin Boivin | 1001 N Vanderburg Street | Gary, IN 46403 | Mr. Boivin | IN | 46403 |
| 220 | http://www.naaip.org/kbcsa | Kevin Bowles | Po Box 5101 | Reno, NV 89513 | Mr. Bowles | NV | 89513 |
| 221 | http://www.naaip.org/fasquote | Kevin Weaver | 1340 Commercial Blvd. | Herculaneum, MO 63048 | Mr. Weaver | MO | 63048 |
| 222 | http://www.naaip.org/kimberlyebrown | Kimberly E Brown | 6920 Kleindale Avenue | Cincinnati, OH 45231 | Ms. Brown | OH | 45231 |
| 223 | http://www.naaip.org/krsimmons | Kimberly Simmons | 1007 Delmar Ave | Memphis, TN 38105 | Ms. Simmons | TN | 38105 |
| 224 | http://www.naaip.org/kihawaii | Kimo Jarrett | 20731 Hopetown Ln | Huntington Beach, CA 92646 | Mr. Jarrett | CA | 92646 |
| 225 | http://www.naaip.org/kountrykitty2 | Kountry Kitty | 135 Secretariat Dr. | Havelock, NC 28532 | Sirs | NC | 28532 |
| 226 | http://www.naaip.org/larrywolfe | Larry L Wolfe Sr | 405 Longdale Road | Graham, NC 27253 | Mr. Wolfe | NC | 27253 |
| 227 | http://www.naaip.org/larryrivero | Larry Rivero | 8996 W. Asbury Dr. | Lakewood, CO 80227 | Mr. Rivero | CO | 80227 |
| 228 | http://www.naaip.org/lmccul7 | Lavonda Mccullough | 515 Norris Ave | Charlotte , NC 28206 | Ms. Mccullough | NC | 28206 |
| 229 | http://www.naaip.org/lharvey | Lemuel Harvey | 7951 Lee Hall Rd | Pasadena, MD 21122 | Mr. Harvey | MD | 21122 |
| 230 | http://www.naaip.org/lfrancoisinsurance | Leo Francois | 7401 Wiles Road | Coral Spring, FL 33067 | Mr. Francois | FL | 33067 |
| 231 | http://www.naaip.org/hughesbrokerage | Leonard Hughes | 3839 Albatros Ln. | North Port, FL 34288 | Mr. Hughes | FL | 34288 |
| 232 | http://www.naaip.org/familyfirst | Brian Cronin | 204 evergreen valley rd | Milton, NH 03851 | Mr. Cronin | NH | 3851 |
| 233 | http://www.naaip.org/greenins | Lilly Green | 502 N Main | Ellsworth, IL 61737 | Ms. Green | IL | 61737 |
| 234 | http://www.naaip.org/termrater | Living Benefit Term Life | 2759 Perin Ct. | Mobile, AL 36693 | Sirs | AL | 36693 |
| 235 | http://www.naaip.org/albert | Lloyd Foster | 624 Landis Ave po Box 252 | Vineland, NJ 08362 | Mr. Foster | NJ | 8362 |
| 236 | http://www.naaip.org/lobos | Leah Starr Villalobos | 3161 Oakland Park Blvd. | Oakland Park, FL 33311 | Sirs | FL | 33311 |
| 237 | http://www.naaip.org/loogman | Loogman Lawal | 237 Swanee Ave | Placentia, CA 92870 | Mr. Lawal | CA | 92870 |
| 238 | http://www.naaip.org/lorietr | Lori Rehfeldt | 17 Electric Road | Roanoke, VIRGINIA 24018 | Ms. Rehfeldt | VA | 24018 |
| 239 | http://www.naaip.org/lvitanovich | Lou Vitanovich | Po Box 213 | Troy, MI 48099 | Mr. Vitanovich | MI | 48099 |
| 240 | http://www.naaip.org/louisharper | Louis Harper | 2200 3rd St. Ne | Center Point, AL 35215 | Mr. Harper | AL | 35215 |
| 241 | http://www.naaip.org/altavistaben | Lucy Grosz | 6775 Mcvey Blvd | Columbus, OH 43235 | Ms. Grosz | OH | 43235 |
| 242 | http://www.naaip.org/miamiretirementagency | Luis A. Fajardo | 487 Nw 27 Avenue | Miami, FL 33125 | Mr. Fajardo | FL | 33125 |
| 243 | http://www.naaip.org/insurzz | Reginald Lyle | 77 Garden Drive | Atwater, CA 95301 | Mr. Lyle | CA | 95301 |
| 244 | http://www.naaip.org/lsilv34601 | Lyn Silvers | 26265 Broken Arrow Path | Brooksville, FL 34601 | Mr. Silvers | FL | 34601 |
| 245 | http://www.naaip.org/latkins6432 | Lynette Atkins | 6432 Clare Rd | Norfolk, VA 23513 | Ms. Atkins | VA | 23513 |
| 246 | http://www.naaip.org/lsdaniels | Lynn Daniels | 950 Eagles Landing Pkwy | Stockbridge, GA 30281 | Ms. Daniels | GA | 30281 |
| 247 | http://www.naaip.org/mhgolston | Malcolm Golston | 7982 Everetts Loop | Mc Calla, AL 35111 | Mr. Golston | AL | 35111 |
| 248 | http://www.naaip.org/mmachuca | Manny Machuca | 5 Vera Lane | Hot Springs, AR 71909 | Mr. Machuca | AR | 71909 |
| 249 | http://www.naaip.org/inspro | Marc Jelaso | 850 Nw 83 Ln | Boca Raton, FL 33487 | Mr. Jelaso | FL | 33487 |
| 250 | http://www.naaip.org/insure4less | Marc Paulhus | 149 Royal Knoll Drive | Hendersonville, NC 28739 | Mr. Paulhus | NC | 28739 |
| 251 | http://www.naaip.org/marcpayne | Marc Payne | 3472 Nw 47th Ave | Coconut Creek , FL 33063 | Mr. Payne | FL | 33063 |
| 252 | http://www.naaip.org/insfinsvcs | Marcelo Mariano | 1400 N Alma School Rd, #103 | Chandler, AZ 85224 | Mr. Mariano | AZ | 85224 |
| 253 | http://www.naaip.org/agreatchoice | Marcia Mcintosh | 30 Silver Street | Middletown, CT 06457 | Ms. Mcintosh | CT | 6457 |
| 254 | http://www.naaip.org/mstyles | Marcus Styles | 10707 White Oak Trace Dr | Cypress, TX 77429 | Mr. Styles | TX | 77429 |
| 255 | http://www.naaip.org/mrtaylor | Marcus Taylor | 6907 Carriageway Lane | Charlotte, NC 28227 | Mr. Taylor | NC | 28227 |
| 256 | http://www.naaip.org/meiramgroup | Marie Jean | Po Box 111 | Fort Lauderdale, FL 33302 | Ms. Jean | FL | 33302 |
| 257 | http://www.naaip.org/markanthony | Mark Anthony Anderson | 1029 Madisson Street | Alexandria, MN 56308 | Mr. Anderson | MN | 56308 |
| 258 | http://www.naaip.org/markestes | Mark Estes | 313 Marshall Dr | Louisville, KY 40207 | Mr. Estes | KY | 40207 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 216 | http://www.naaip.org/kenkreisberg | Office: (954)340--4007 | Cell: (954)471--8264 | Fax: (954)340--4031 | www.skwinsuranceservices.com | | kenkreisberg@gmail.com |
| 217 | http://www.naaip.org/kentooles | Office: (866)878--2847 | Cell: (309)807--5843 | | http://kentoolesinsurance.com/ | katdone1@gmail.com | turned back on life quotes |
| 218 | http://www.naaip.org/kevinb/ | Office: (219)688--4179 | Cell: (219)688--4179 | | | | |
| 219 | http://www.naaip.org/kevinboivin | Office: (219)688--4179 | Cell: (219)688--4179 | | http://boivinbenefitsgroup.com/ | | |
| 220 | http://www.naaip.org/kbcsa | Office: (775)410--5639 | Cell: (925)322--5507 | Fax: (775)576--2827 | http://kbcsa.com/ | kevin@kbcsa.com | |
| 221 | http://www.naaip.org/fasquote | Office: (636)442--1419 | Cell: (636)232--1452 | Fax: (888)990--3934 | | kweaver@fasquote.com | |
| 222 | http://www.naaip.org/kimberlyebrown | Office: (513)787--2656 | Cell: (513)787--2656 | Fax: (513)834--7839 | http://www.brown-reed4life.com/ | kimberlyrenegarner@yahoo.com | quotes turned back on |
| 223 | http://www.naaip.org/krsimmons | Office: (901)417--7148 | Cell: (901)428--0372 | | | | |
| 224 | http://www.naaip.org/kihawaii | Office: (714)586--9268 | Cell: (714)476--3822 | Fax: (949)242--2707 | | kimolifestylesolutions@gmail.com | |
| 225 | http://www.naaip.org/kountrykitty2 | Office: (252)628--9889 | Cell: (252)221--6059 | | | | |
| 226 | http://www.naaip.org/larrywolfe | Office: (336)260--7492 | Cell: (336)260--7492 | | | | |
| 227 | http://www.naaip.org/larryrivero | Office: (303)732--6044 | Cell: (303)935--0081 | Fax: (303)732--6044 | http://www.debtandincomesolution.com/ | incomelr@yahoo.com | |
| 228 | http://www.naaip.org/lmccul7 | Office: (704)910--3203 | Cell: (704)315--1261 | | | Mccullavonda@yahoo.com | |
| 229 | http://www.naaip.org/lharvey | Office: (410)595--5325 | Cell: (410)858--3976 | Fax: (410)595--5325 | | harveyins@hotmail.com | |
| 230 | http://www.naaip.org/lfrancoisinsurance | Office: (888)471--6116 | Cell: (954)630--5894 | | http://lfrancoisinsurance.com/ | francoisleo2002@yahoo.fr | |
| 231 | http://www.naaip.org/hughesbrokerage | Office: (941)564--8744 | Cell: (941)258--4373 | | | huge83time@gmail.com | |
| 232 | http://www.naaip.org/familyfirst | Office: (603)969--7147 | Cell: (603)969--7147 | Fax: (603)509--2309 | http://lifenh.com/ | | |
| 233 | http://www.naaip.org/greenins | Office: (309)531--7889 | Cell: (309)537--7889 | | | lilly442@gmail.com | |
| 234 | http://www.naaip.org/termrater | Office: (251)725--8088 | Cell: (xxx)xxx--xxx | | http://termrater.com/ | | mksr@usinet.us |
| 235 | http://www.naaip.org/albert | Office: (856)205--0324 | Cell: (908)433--8081 | Fax: (856)205--0324 | http://lfosteragency.com/ | fosteragency@msn.com | |
| 236 | http://www.naaip.org/lobos | Office: (877)771--1337 | Cell: (954)203--8415 | | http://www.lobosinsurance.org/ | leahy38@gmail.com | |
| 237 | http://www.naaip.org/loogman | Office: (866)558--7909 | Cell: (714)906--1929 | Fax: (651)400--3651 | http://loogmaninsurance.com/ | www.loogmaninsurance.com@naaip.org | |
| 238 | http://www.naaip.org/lorietr | Office: (540)798--9326 | Cell: ()-- | Fax: (703)649--3530 | | lorietr@gmail.com | |
| 239 | http://www.naaip.org/lvitanovich | Office: (800)591--8070 | Cell: (810)814--1956 | | www.assetproplan.com | lvitanovich@assetproplan.com | |
| 240 | http://www.naaip.org/louisharper | Office: (205)243--1869 | Cell: (205)243--1869 | | | louharp220@aol.com | |
| 241 | http://www.naaip.org/altavistaben | Office: (614)889--0934 | Cell: (614)309--5861 | Fax: (614)889--0938 | | lucy@altavistaben.com | |
| 242 | http://www.naaip.org/miamiretirementagency | Office: (305)418--0930 | Cell: (786)306--3918 | Fax: (305)414--6376 | http://www.miamiretirementagency.com/ | luisfajardosr@gmail.com | |
| 243 | http://www.naaip.org/insurzz | Office: (877)722--2066 | Cell: (209)819--0996 | | | insurzz@yahoo.com | |
| 244 | http://www.naaip.org/lsilv34601 | Office: (866)318--1190 | Cell: (727)235--2312 | | http://silversinsurance.com/ | | |
| 245 | http://www.naaip.org/latkins6432 | Office: (757)857--6073 | Cell: (757)639--1395 | Fax: (757)233--3367 | http://latkinsagency.com/ | lynette.atkins@cox.net | |
| 246 | http://www.naaip.org/lsdaniels | Office: (404)316--0293 | Cell: (404)263--7830 | Fax: (678)263--4505 | | affordablecareaid@gmail.com | |
| 247 | http://www.naaip.org/mhgolston | Office: (205)230--3122 | Cell: (205)230--3122 | | http://www.alabamalife.info/ | mhgolston@yahoo.com | |
| 248 | http://www.naaip.org/mmachuca | Office: (501)922--0354 | Cell: (501)922--0354 | Fax: (775)546--6060 | | texas422@hotmail.com | |
| 249 | http://www.naaip.org/inspro | Office: (561)367--3804 | Cell: (561)367--3804 | Fax: (561)367--3804 | | | mjelaso@gmail.com |
| 250 | http://www.naaip.org/insure4less | Office: (828)891--8574 | Cell: (828)674--3954 | Fax: (828)393--9452 | http://securedlegacy.com/ | Marc@SecuredLegacy.com | |
| 251 | http://www.naaip.org/marcpayne | Office: (754)366--7676 | Cell: (754)366--7676 | | | marcpayne921@gmail.com | |
| 252 | http://www.naaip.org/insfinsvcs | Office: (480)782--6676 | Cell: (602)481--3651 | Fax: (480)917--6963 | http://www.medicare4az.com/ | | turned back on life quotes |
| 253 | http://www.naaip.org/agreatchoice | Office: (203)606--3649 | Cell: (203)606--3649 | Fax: (203)-- | | marcia.mcintosh@comcast.net | EMAIL DOES NOT WORK |
| 254 | http://www.naaip.org/mstyles | Office: (877)720--6395 | Cell: (832)455--6446 | Fax: (877)720--6395 | | stylesinsurance@gosolo.com | EMAIL DOES NOT WORK |
| 255 | http://www.naaip.org/mrtaylor | Office: (704)763--4298 | Cell: (704)763--4298 | | http://marcustaylorinsurance.com/ | mjtaylor58@gmail.com | |
| 256 | http://www.naaip.org/meiramgroup | Office: (888)544--5579 | Cell: (754)444--0857 | | | marie.jean@consultant.com | |
| 257 | http://www.naaip.org/markanthony | Office: (320)846--9887 | Cell: (320)766--9018 | | | markanthonyanderson@hotmail.com | |
| 258 | http://www.naaip.org/markestes | Office: (502)873--5341 | Cell: (502)693--0839 | | http://estesinsure.com/ | markestes1955@gmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 259 | http://www.naaip.org/markpeters | Mark Peters | 2627 W Fitch Ave. | Chicago, IL 60645 | Mr. Peters | IL | 60645 |
| 260 | http://www.naaip.org/medicare101 | Mark Webb | 1926 Whispering Way | Tarpon Springs, FL 34689 | Mr. Webb | FL | 34689 |
| 261 | http://www.naaip.org/agente | Martin Howard | 1144 13th St #102 | Imperial Beach, CA 91932 | Mr. Howard | CA | 91932 |
| 262 | http://www.naaip.org/maparrella | Marty Parrella | 4632 Old Farmhouse Rd | Saint Charles, MO 63304 | Mr. Parrella | MO | 63304 |
| 263 | http://www.naaip.org/matthew | Matthew Androlewicz | 15350 Amberly Drive, Suite 424 | Tampa, FL 33647 | Mr. Androlewicz | FL | 33647 |
| 264 | http://www.naaip.org/moecohen | Maurice Cohen | 2101 Sw Savage Blvd | Port Saint Lucie, FL 34953 | Mr. Cohen | FL | 34953 |
| 265 | http://www.naaip.org/ashleyinsservices | Melissa J Ashley | 11925 County Road 637 | Dexter, MO 63841 | Ms. Ashley | MO | 63841 |
| 266 | http://www.naaip.org/dj11coot | Melvin Davis | 1961 Williford Woods Ln. | Rock Hill, SC 29730 | Mr. Davis | SC | 29730 |
| 267 | http://www.naaip.org/melvinw | Melvin Mcroy Jr | 1015 W. Wabash Terr | Olathe, KS 66061 | Mr. Mcroy | KS | 66061 |
| 268 | http://www.naaip.org/motero/ | Melvin Otero | 6662 Stirling Rd | Davie, FL 33024 | Mr. Otero | FL | 33024 |
| 269 | http://www.naaip.org/fcpcenter | Melvin T White | 16105 Delaney Drive | Concord, NC 28027 | Mr. White | NC | 28027 |
| 270 | http://www.naaip.org/mendezfinancial | Victor Mendez | 5201 Blue Lagoon Dr Ste 868 | Miami, FL 33126 | Mr. Mendez | FL | 33126 |
| 271 | http://www.naaip.org/mgalifeinsurance | MGA Insurers | 2225 Enterprise Drive Suite 2513 | Westchester, IL 60154 | Sirs | IL | 60154 |
| 272 | http://www.naaip.org/michaellilley | Michael C. Lilley | 9931 Maple St. | Los Alamitos, CA 90720 | Mr. Lilley | CA | 90720 |
| 273 | http://www.naaip.org/getcovered | Michael Ferry | 13532 Frances Ave | Hudson, FL 34667 | Mr. Ferry | FL | 34667 |
| 274 | http://www.naaip.org/mmccall | Michael McCall | 2308 Roanoke Springs | Ruskin, FL 33570 | Mr. McCall | FL | 33570 |
| 275 | http://www.naaip.org/lamplighter516 | Michael Parker | 113 Colonial Dr. | Youngsville, NC 27596 | Mr. Parker | NC | 27596 |
| 276 | http://www.naaip.org/wisemoney | Mike Fiedler | 10200 Gandy Blvd N Ste 308 | St. Petersburg, FL 33702 | Mr. Fiedler | FL | 33702 |
| 277 | http://www.naaip.org/retire | Mike Torok | 7039 Maynardville Pk. Suite 3 | Knoxville, TN 37918 | Mr. Torok | TN | 37918 |
| 278 | http://www.naaip.org/mtorres | Mike Torres | 4710 67th St. | Lubbock , TX 79414 | Mr. Torres | TX | 79414 |
| 279 | http://www.naaip.org/shepardagency | Milo Shepard | Po Box 84122 | Pearland, TX 77584 | Mr. Shepard | TX | 77584 |
| 280 | http://www.naaip.org/monica | Monica Atencio | 3006 Marion Dr | Colorado Springs, CO 80909 | Ms. Atencio | CO | 80909 |
| 281 | http://www.naaip.org/sportis | Ms Stephanie Portis | 123 Park View Dr | North Little Rock, AR 72118 | Ms. Portis | AR | 72118 |
| 282 | http://www.naaip.org/fiducia | Muriam Valentin | 2900 Chamblee Tucker Rd Building 4, Ste 200 | Atlanta, GA 30341 | Ms. Valentin | GA | 30341 |
| 283 | http://www.naaip.org/myron | Myron Zolkewsky | 2730 Union Lake Rd | Commerce Twp, MI 48382 | Mr. Zolkewsky | MI | 48382 |
| 284 | http://www.naaip.org/nardinerene | Nardine Rene | 665 Nw 151st Street | Miami, FL 33169 | Ms. Rene | FL | 33169 |
| 285 | http://www.naaip.org/medicareplanspa | Natalie Stow | 44 Pine Street | Galeton, PA 16922 | Ms. Stow | PA | 16922 |
| 286 | http://www.naaip.org/nawabpickett | Nawab Pickett | 416 Thames Drive | Shorewood, IL 60404 | Mr. Pickett | IL | 60404 |
| 287 | http://www.naaip.org/primack | Neil Primack | 163 Pennock Trace Dr | Jupiter, FL 33458 | Mr. Primack | FL | 33458 |
| 288 | http://www.naaip.org/newrenfinancial/ | New Renaissance Financial Group | 2717 Commerce Street | Dallas, TX 75226 | Sirs | TX | 75226 |
| 289 | http://www.naaip.org/17242226 | Nicholas Maynor | 271 Bonnie Lane | Pembroke, NC 28372 | Mr. Maynor | NC | 28372 |
| 290 | http://www.naaip.org/nicolegraham | Nicole Graham | 865 Penllyn Blue Bell Pike | Blue Bell, PA 19422 | Ms. Graham | PA | 19422 |
| 291 | http://www.naaip.org/normasher | Norman Asher | P. O. Box 8466 | Delray Beach, FL 33482 | Mr. Asher | FL | 33482 |
| 292 | http://www.naaip.org/norman85 | Norman Hurrington | 16411 West Calico Rock | Houston, TX 77073 | Mr. Hurrington | TX | 77073 |
| 293 | http://www.naaip.org/northwoods_insurance_group | Northwoods Insurance Group | 7424 78th Ave N | Brooklyn Park, MN 55445 | Sirs | MN | 55445 |
| 294 | http://www.naaip.org/lando | Orland Copeland | P.O. Box 717 | Washougal , WA 98671 | Mr. Copeland | WA | 98671 |
| 295 | http://www.naaip.org/paige23 | Paige Briggs | 1027 Nw 40th Drive | Gainesville, FL 32605 | Ms. Briggs | FL | 32605 |
| 296 | http://www.naaip.org/hope | Paskalina Foster | 3924 W 113th St | Inglewood , CA 90303 | Ms. Foster | CA | 90303 |
| 297 | http://www.naaip.org/pkitchen | Patricia Kitchen | P.o. Box 2043 | Brunswick, GA 31520 | Ms. Kitchen | GA | 31520 |
| 298 | http://www.naaip.org/pturner12 | Patricia Turner | 1775 Pennsylvania Ave | Mcdonough, GA 30253 | Ms. Turner | GA | 30253 |
| 299 | http://www.naaip.org/thelifeadvisor | Patrick Murria | 2909 E Avenue E | Arlington, TX 76011 | Mr. Murria | TX | 76011 |
| 300 | http://www.naaip.org/veillard | Patrick Veillard - | 5065 Miriam Circle | Lakeland, FL 33813 | Mr. Veillard | FL | 33813 |
| 301 | http://www.naaip.org/patsho | Patti Shotwell | 4300 N University Drive, Ste B203 | Ft Lauderdale, FL 33351 | Ms. Shotwell | FL | 33351 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 259 | http://www.naaip.org/markpeters | Office: (773)710--6288 | Cell: (773)710--6288 | | | | dydrmr41@yahoo.com |
| 260 | http://www.naaip.org/medicare101 | Office: (815)797--9322 | Cell: (815)797--9322 | Fax: (866)885--1476 | http://webbinsurancesolutions.com/ | | turned back on life quotes |
| 261 | http://www.naaip.org/agente | Office: (760)529--9678 | Cell: (760)681--2498 | | | martinhoward95@gmail.com | |
| 262 | http://www.naaip.org/maparrella | Office: (314)827--4001 | Cell: (636)219--8590 | Fax: (866)355--4095 | | martyparrella@gmail.com | |
| 263 | http://www.naaip.org/matthew | Office: (813)956--1275 | Cell: (813)956--1275 | Fax: (813)632--0626 | http://androlewiczfinancial.com/ | androlewicz@msn.com | |
| 264 | http://www.naaip.org/moecohen | Office: (772)801--3932 | Cell: (772)801--3932 | | http://elderlysolutions.info/ | connectwithmoe@gmail.com | |
| 265 | http://www.naaip.org/ashleyinsservices | Office: (573)624--4424 | Cell: (573)421--6226 | Fax: (888)801--4479 | http://www.ashleyinsservices.com/ | | mjashley@ashleyinsuranceservices.com |
| 266 | http://www.naaip.org/dj11coot | Office: (803)328--8907 | Cell: (803)984--6892 | Fax: (803)328--8907 | | mdavis3@comporium.net | |
| 267 | http://www.naaip.org/melvinw | Office: (913)206--6141 | Cell: (913)206--6141 | | | melvinwmcroyjr@sbcglobal.net | |
| 268 | http://www.naaip.org/motero/ | Office: (954)665--3555 | Cell: (305)528--6479 | | http://www.oteroinsurance.com/ | melvin@oteroinsurance.com | |
| 269 | http://www.naaip.org/fcpcenter | Office: (866)678--8145 | Cell: ()-- | Fax: (866)661--9749 | | fcpmarketinggroup@gmail.com | |
| 270 | http://www.naaip.org/mendezfinancial | Office: (786)217--9800 | Cell: (786)518--5994 | | http://www.mendezfinancial.com/ | victor@mendezfinancial.com | |
| 271 | http://www.naaip.org/mgalifeinsurance | Office: (708)223--1120 | Cell: (708)223--1121 | Fax: (708)223--1130 | http://www.mgalifeinsurance.com/ | | quotes turned back on |
| 272 | http://www.naaip.org/michaellilley | Office: (815)931--8174 | Cell: (815)931--8174 | | | mclilleyinsure@gmail.com | |
| 273 | http://www.naaip.org/getcovered | Office: (727)857--7668 | Cell: (717)215--9912 | | | mferry35@gmail.com | |
| 274 | http://www.naaip.org/mmccall | Office: (813)326--7794 | Cell: (813)326--7794 | | | mcmcashflowllc@gmail.com | |
| 275 | http://www.naaip.org/lamplighter516 | Office: (919)526--7009 | Cell: (919)594--0277 | Fax: (919)882--9577 | | | the516agency@nc.rr.com |
| 276 | http://www.naaip.org/wisemoney | Office: (727)575--7363 | Cell: (727)687--8272 | | http://fiedlerandassociates.com/resources/ medicare-supplement-and-life-quote- | | mike@fiedlerandassociates.com |
| 277 | http://www.naaip.org/retire | Office: (865)922--0148 | Cell: (865)385--5218 | Fax: (865)221--8084 | | miketorok@hotmail.com | |
| 278 | http://www.naaip.org/mtorres | Office: (806)853--9010 | Cell: (806)790--9604 | | | | |
| 279 | http://www.naaip.org/shepardagency | Office: (281)412--9981 | Cell: (281)743--4299 | Fax: (281)412--4099 | | milo@shepardcorp.com | |
| 280 | http://www.naaip.org/monica | Office: (719)648--8191 | Cell: (719)648--8191 | Fax: (000)000--0000 | | | monica@timberlineequity.com |
| 281 | http://www.naaip.org/sportis | Office: (888)836--8347 | Cell: (501)744--7444 | Fax: (888)289--9669 | http://stephanieinsurance.com/ | sportisinsurance@gmail.com | |
| 282 | http://www.naaip.org/fiducia | Office: (404)368--1249 | Cell: (404)368--1249 | | | | muriam1996@gmail.com |
| 283 | http://www.naaip.org/myron | Office: (248)366--1769 | Cell: (248)361--7871 | Fax: (253)550--1685 | | | |
| 284 | http://www.naaip.org/nardinerene | Office: (305)528--2971 | Cell: (305)528--2971 | | | | nardinerene@gmail.com |
| 285 | http://www.naaip.org/medicareplanspa | Office: (814)435--6867 | Cell: (000)000--0000 | Fax: (000)000--0000 | | contactme@medicareplanspa.com | |
| 286 | http://www.naaip.org/nawabpickett | Office: (815)483--6607 | Cell: (815)483--6607 | | | nawabp0980@sbcglobal.net | |
| 287 | http://www.naaip.org/primack | Office: (561)935--3907 | Cell: (561)254--1257 | Fax: (954)775--8428 | | neil@floridahealthinsurancebroker.com | |
| 288 | http://www.naaip.org/newrenfinancial/ | Office: (214)699--9826 | Cell: (214)699--9826 | | | info@newrfg.com | |
| 289 | http://www.naaip.org/17242226 | Office: (910)785--2768 | Cell: (910)785--2768 | | http://getcoveragenc.com/ | | |
| 290 | http://www.naaip.org/nicolegraham | Office: (888)810--9724 | Cell: (267)357--7796 | Fax: (215)367--5799 | | leadslincoln@gmail.com | |
| 291 | http://www.naaip.org/normasher | Office: (561)509--4843 | Cell: (561)509--4843 | | http://normashergroup.com/ | nasher1433@gmail.com | |
| 292 | http://www.naaip.org/norman85 | Office: (281)236--4633 | Cell: (281)236--4633 | | | normanearl14@gmail.com | |
| 293 | http://www.naaip.org/northwoods_insurance_group | Office: (763)463--9318 | Cell: (763)777--1483 | Fax: (763)463--9601 | http://www.mn-quickquotes.com/ | info@northwoodsinsurancegroup.com | |
| 294 | http://www.naaip.org/lando | Office: (855)737--2976 | Cell: (971)231--4283 | | | advisor@orlandcopeland.com | |
| 295 | http://www.naaip.org/paige23 | Office: (352)514--1152 | Cell: (352)514--1152 | | http://www.copelandbrokerage.com/ | | paigebriggsagency@gmail.com |
| 296 | http://www.naaip.org/hope | Office: (310)279--9226 | Cell: (310)279--9226 | | | linaart3@yahoo.com | |
| 297 | http://www.naaip.org/pkitchen | Office: (888)505--1402 | Cell: (912)571--6914 | Fax: (912)200--9342 | www.patriciakitcheninsurance.com | pk@patriciakitcheninsurance.com | EMAIL DOES NOT WORK |
| 298 | http://www.naaip.org/pturner12 | Office: (678)525--2978 | Cell: (678)525--2978 | Fax: (770)679--4066 | | patricia.turner188@gmail.com | |
| 299 | http://www.naaip.org/thelifeadvisor | Office: (972)895--3985 | Cell: (817)966--7790 | | http://plcfinancial.com/ | thelife.advisor007@gmail.com | |
| 300 | http://www.naaip.org/veillard | Office: (863)844--1117 | Cell: (202)681--9564 | | http://ameninsured.us/ | pveillard@gmail.com | |
| 301 | http://www.naaip.org/patsho | Office: (954)362--9810 | Cell: (954)540--7850 | | http://pattishotwellinsurance.com/ | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 302 | http://www.naaip.org/patricktucker | Patrick Tucker | 8 West 3rd St. Suite 227 | Winston-salem, NC 2710 | Mr. Tucker | NC | 2710 |
| 303 | http://www.naaip.org/paulwdeclark | Paul DeClark | Po Box 21026 | Sarasota, FL 34276 | Mr. DeClark | FL | 34276 |
| 304 | http://www.naaip.org/ewellagency | Paul Ewell | 4452 Lee Heights Blvd | Warrensville Heights, OH 44128 | Mr. Ewell | OH | 44128 |
| 305 | http://www.naaip.org/paul | Paul Gibeaut | 1610 N Page Dr | Deltona, FL 32725 | Mr. Gibeaut | FL | 32725 |
| 306 | http://www.naaip.org/paulineruff | Pauline Ruff | 561 Blackjack Ln | Lugoff , SC 29078 | Ms. Ruff | SC | 29078 |
| 307 | http://www.naaip.org/paxconsultants | Pax Consultants | 135 Park Avenue | Barrington, IL 60010 | Sirs | IL | 60010 |
| 308 | http://www.naaip.org/pgfontanilla | Perry Fontanilla | 5515 Sw 8 Court | Margate, FL 33068 | Mr. Fontanilla | FL | 33068 |
| 309 | http://www.naaip.org/pete | Pete Haughey | 35 Main St | Martinez, CA 94553 | Mr. Haughey | CA | 94553 |
| | | | | | | | |
| 311 | http://www.naaip.org/imlerp | Phillip Imler | 231 Pine Cone Trail | Ormond Beach, FL 32174 | Mr. Imler | FL | 32174 |
| 312 | http://www.naaip.org/kerryponder | Kerry Ponder | 3116 W Leroy St | Tampa, FL 33607 | Mr. Ponder | FL | 33607 |
| 313 | http://www.naaip.org/prinsinsurance | Prins Insurance | 5517 N Cliff Ave | Sioux Falls, SD 57104 | Sirs | SD | 57104 |
| 314 | http://www.naaip.org/cqworldinsurance | Quinetta Boston | 5326 Spanish Oak Dr | Houston, TX 77066 | Ms. Boston | TX | 77066 |
| 315 | http://www.naaip.org/reycubano69 | Radames Reynaldo | 665 Ne 25th St Apt 1701 | Miami, FL 33137 | Mr. Reynaldo | FL | 33137 |
| 316 | http://www.naaip.org/epolicyservices/ | Ramona Wells | 2875 Fenwick Pl. | Riverside, CA 92504 | Ms. Wells | CA | 92504 |
| 317 | http://www.naaip.org/rpetite | Ramone Petite | 625 Turney Rd. Ste. 151a | Bedford, OH 44146 | Mr. Petite | OH | 44146 |
| 318 | http://www.naaip.org/rbrown501 | Randall Brown | 1820 Spring Creek Dr | Bountiful, UT 84010 | Mr. Brown | UT | 84010 |
| 319 | http://www.naaip.org/agentrandy | Randy Reddin | 5317 John F. Kennedy Blvd. 1st Floor | North Little Rock, AR 72116 | Mr. Reddin | AR | 72116 |
| 320 | http://www.naaip.org/randyturner | Randy Turner | 7219 Curacas Drive | Augusta, GA 30909 | Mr. Turner | GA | 30909 |
| 321 | http://www.naaip.org/realizelegacy/ | Raniesa Gray-Johnson | 1 Legacy Way | Hampton, VA 23666 | Ms. Gray-Johnson | VA | 23666 |
| 322 | http://www.naaip.org/mollisoninsurance | Ransford Mollison | Po Box 21619 | Long Beach, CA 90801 | Mr. Mollison | CA | 90801 |
| 323 | http://www.naaip.org/rayforresterinsurancegroup/ | Ray Forrester | 4206 N  Drake Ave | Chicago, IL 60618 | Mr. Forrester | IL | 60618 |
| 324 | http://www.naaip.org/raymondroe | Raymond Roe | 7089 Rivers Ave | North Charleston, SC 29406 | Mr. Roe | SC | 29406 |
| 325 | http://www.naaip.org/rrominger | Ric Rominger | 210 W 2nd Ave, Ste C | Indianola, IA 50125 | Mr. Rominger | IA | 50125 |
| 326 | http://www.naaip.org/rprince | Richard Prince | Pob 381301 | Duncanville, TX 75138 | Mr. Prince | TX | 75138 |
| 327 | http://www.naaip.org/casino077 | Richard Rosenberg | 5151 Ne 19 Ave | Ft Lauderdale, FL 33308 | Mr. Rosenberg | FL | 33308 |
| 328 | http://www.naaip.org/insuredbyrich | Richard Smith | 6000 Oakbend Street Suite 7105 | Orlando, FL 32835 | Mr. Smith | FL | 32835 |
| 329 | http://www.naaip.org/rvbinsure | Richard von Bauer | 7851 Glencoe Dr. Apt. 1 | Huntington Beach, CA 92647 | Mr. von Bauer | CA | 92647 |
| 330 | http://www.naaip.org/rickwylie | Richard Wylie | 104 Corry St | Gaffney, SC 29340 | Mr. Wylie | SC | 29340 |
| 331 | http://www.naaip.org/harris | Rick Harris | 25910 Canal Road Ste O-179 | Orange Beach, AL 36561 | Mr. Harris | AL | 36561 |
| 332 | http://www.naaip.org/rickwagner | Rick Wagner | 13720 240th St E | Cannon Falls, MN 55009 | Mr. Wagner | MN | 55009 |
| 333 | http://www.naaip.org/rremelus | Robenson Remelus | 11077 Biscayne Blvd, Suite 404 | Miami, FL 33161 | Mr. Remelus | FL | 33161 |
| 334 | http://www.naaip.org/financialservices | Robert J. Russell | 2809 Atwood Dr Ste 200 | Flower Mound, TX 75028 | Mr. Russell | TX | 75028 |
| 335 | http://www.naaip.org/robertorenstein | Robert K. Orenstein | 2801 Blackshear Ave. | Pensacola, FL 32503 | Mr. Orenstein | FL | 32503 |
| 336 | http://www.naaip.org/rikonopka | Robert Konopka | 109 Kings Point Ct. | Daytona Beach, FL 32119 | Mr. Konopka | FL | 32119 |
| 337 | http://www.naaip.org/robertspears | Robert Spears | 9740 Antelope Creek Drive | Reno, NV 89506 | Mr. Spears | NV | 89506 |
| 338 | http://www.naaip.org/rlipton | Ronald Lipton | 8390 Sw 72nd Ave Apt 530 | Miami, FL 33143 | Mr. Lipton | FL | 33143 |
| 339 | http://www.naaip.org/ronringer | Ronald Ringer | 1056 Ne Parkview Ct. | Bend, OR 97701 | Mr. Ringer | OR | 97701 |
| 340 | http://www.naaip.org/rbw1x1/ | Roy Williams | 5195 Jimmy Carter Blvd | Norcross, GA 30093 | Mr. Williams | GA | 30093 |
| 341 | http://www.naaip.org/rlinsgroup | Rubin Lloyd | 7700 W Airport Blvd Apt 508 | Houston, TX 77071 | Mr. Lloyd | TX | 77071 |
| 342 | http://www.naaip.org/rheaster7064 | Ruby Holmes Easter | 426 Meadow Moss Rd | Jackson, MS 39206 | Ms. Holmes Easter | MS | 39206 |
| 343 | http://www.naaip.org/naaimitch8 | S Mitchell | P. O. Box 450132 | Sunrise, FL 33345 | Mr. Mitchell | FL | 33345 |
| 344 | http://www.naaip.org/sandrawilliams | Sandra Williams | 22327 Hillshore Ct | Wildomar, CA 92595 | Ms. Williams | CA | 92595 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 302 | http://www.naaip.org/patricktucker | Office: (336)782--8311 | Cell: (336)782--8311 | | http://www.pattuckerinsurance.com | info@pattuckerinsurance.com | |
| 303 | http://www.naaip.org/paulwdeclark | Office: (941)504--9525 | Cell: (941)504--9525 | Fax: (941)240--2131 | http://www.declarkinsurance.com/ | paul@declarkinsurance.com | |
| 304 | http://www.naaip.org/ewellagency | Office: (216)338--0513 | Cell: (216)338--0513 | | http://ewellagency.com/ | ewell497@gmail.com | |
| 305 | http://www.naaip.org/paul | Office: (800)500--0008 | Cell: (386)307--2454 | Fax: (888)743--2331 | | directinsurance777@gmail.com | |
| 306 | http://www.naaip.org/paulineruff | Office: (803)572--1307 | Cell: (803)572--1307 | Fax: (803)408--2544 | | pruff.affordablehealthcare@gmail.com | |
| 307 | http://www.naaip.org/paxconsultants | Office: (847)894--2118 | Cell: (847)894--2118 | | | | |
| 308 | http://www.naaip.org/pgfontanilla | Office: (954)554--5642 | Cell: (954)554--5642 | Fax: (954)543--8707 | | pgfontanilla@yahoo.com | |
| 309 | http://www.naaip.org/pete | Office: (925)212--5815 | Cell: (925)212--5815 | | | | pete@cahealthplansnow.com |
| | | | | | | | |
| 311 | http://www.naaip.org/imlerp | Office: (386)527--4480 | Cell: (386)527--4480 | Fax: (386)492--7521 | http://www.imleragency.com/ | https://www.ImlerAgency.com@naaip.org | |
| 312 | http://www.naaip.org/kerryponder | Office: (570)392--6556 | Cell: (813)562--7637 | Fax: (888)998--0528 | | | admin@federalmarketplaceinsurance.com |
| 313 | http://www.naaip.org/prinsinsurance | Office: (605)332--5300 | Cell: (605)376--3165 | Fax: (605)332--3269 | | dick@prinsinsurance.com | |
| 314 | http://www.naaip.org/cqworldinsurance | Office: (832)602--5390 | Cell: (713)380--5444 | Fax: (832)602--5367 | | quinetta.boston@att.net | |
| 315 | http://www.naaip.org/reycubano69 | Office: (305)336--1039 | Cell: (305)336--1039 | Fax: (406)709--7578 | | reyradam69@gmail.com | |
| 316 | http://www.naaip.org/epolicyservices/ | Office: (800)214--0969 | Cell: (951)892--0623 | Fax: (951)358--8422 | | ramona@epolicyservices.com | |
| 317 | http://www.naaip.org/rpetite | Office: (888)963--9125 | Cell: (330)523--6359 | Fax: (404)393--5661 | | ramone@healthpremiums.com | turned quotes back on |
| 318 | http://www.naaip.org/rbrown501 | Office: (801)719--8800 | Cell: (801)719--8800 | Fax: (801)797--9779 | http://rjbbenefits.com/ | | livingfreerjb4@gmail.com |
| 319 | http://www.naaip.org/agentrandy | Office: (501)248--4810 | Cell: (501)248--4810 | | | | randy@agentrandy.com |
| 320 | http://www.naaip.org/randyturner | Office: (706)540--6147 | Cell: (706)540--6147 | | | rturner855@yahoo.com | |
| 321 | http://www.naaip.org/realizelegacy/ | Office: (757)347--2597 | Cell: (757)347--2597 | Fax: (727)272--0585 | | raniesa@realizelegacyinsurance.com | |
| 322 | http://www.naaip.org/mollisoninsurance | Office: (877)890--1148 | Cell: (562)607--2949 | | http://ineedinsurance.info/ | rmollison@mollisoninsuranceservices.com | |
| 323 | http://www.naaip.org/rayforresterinsurancegroup/ | Office: (312)618--0780 | Cell: (312)618--0780 | | http://www.rayforresterinsurancegroup.com | | raymon82@hotmail.com |
| 324 | http://www.naaip.org/raymondroe | Office: (843)266--7710 | Cell: (843)224--1723 | Fax: (843)278--9166 | | | raymond@raymondroe.com |
| 325 | http://www.naaip.org/rrominger | Office: (515)605--7411 | Cell: (515)770--9441 | Fax: (877)859--7414 | www.millerquotes.com | ric.rominger@gmail.com | |
| 326 | http://www.naaip.org/rprince | Office: (972)591--8743 | Cell: (972)743--1029 | Fax: (972)692--5991 | | richrap84@gmail.com | |
| 327 | http://www.naaip.org/casino077 | Office: (954)802--0600 | Cell: (954)802--0600 | | | | |
| 328 | http://www.naaip.org/insuredbyrich | Office: (407)237--0834 | Cell: (407)460--7377 | | http://www.insuredbyrich.com/ | | |
| 329 | http://www.naaip.org/rvbinsure | Office: (714)842--8124 | Cell: (949)394--7274 | | | rvb212@gmail.com | |
| 330 | http://www.naaip.org/rickwylie | Office: (877)260--1462 | Cell: (864)787--3894 | Fax: (864)487--4570 | | | |
| 331 | http://www.naaip.org/harris | President, Direct Life Insurance Solutions | Office: (251)202--3163 | Cell: (251)747--3630 | http://directlifeusa.com/ | rickharrisorangebeach@gmail.com | |
| 332 | http://www.naaip.org/rickwagner | Office: (651)327--0077 | Cell: (651)327--0077 | Fax: (651)925--0501 | | protection101@gmail.com | |
| 333 | http://www.naaip.org/rremelus | Office: (305)502--1494 | Cell: (573)427--7526 | Fax: (305)712--3925 | | | |
| 334 | http://www.naaip.org/financialservices | Office: (972)292--8967 | Cell: (972)679--9029 | Fax: (972)852--9029 | http://www.unitedstatesinsurancemarketplace.com/ | | |
| 335 | http://www.naaip.org/robertorenstein | Office: (850)434--5433 | Cell: (850)982--6907 | Fax: (850)438--2191 | | rko14@cox.net | life quotes back on December 21 |
| 336 | http://www.naaip.org/rjkonopka | Office: (386)756--2142 | Cell: (386)290--4136 | Fax: (386)756--2142 | | rjkonopka@yahoo.co | |
| 337 | http://www.naaip.org/robertspears | Office: (775)379--4972 | Cell: (602)643--5843 | Fax: (775)657--9957 | | renofinancial@gmail.com | |
| 338 | http://www.naaip.org/rlipton | Office: (305)593--6147 | Cell: (305)389--8101 | Fax: (786)312--1434 | http://liptoninsuranceagency.com/ | rlipton@ronaldlipton.com | |
| 339 | http://www.naaip.org/ronringer | Office: (541)480--5478 | Cell: (541)480--5478 | | http://www.ronringer.com/ | | |
| 340 | http://www.naaip.org/rbw1x1/ | Office: (770)246--4698 | Cell: (678)592--9102 | Fax: (770)448--6077 | http://santacruz-financial.com/ | | mail@santacruz-financial.com |
| 341 | http://www.naaip.org/rlinsgroup | Office: (832)409--7820 | Cell: (713)330--5519 | | http://rlinsgroup.com/ | | |
| 342 | http://www.naaip.org/rheaster7064 | Office: (601)942--7064 | Cell: (601)942--7064 | Fax: (601)714--2732 | http://rheasteragency.com/ | rheaster@abesolution.com | |
| 343 | http://www.naaip.org/naaimitch8 | Office: (954)816--9482 | Cell: (954)816--9482 | | | | smitchell@MitchsAgency.com |
| 344 | http://www.naaip.org/sandrawilliams | Office: (951)479--1095 | Cell: (951)454--4022 | | | agencysandrawcares@gmail.com | quote back on Oct 4 |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 346 | http://www.naaip.org/seanwang | Sean Wang | 700 S Elm St | Gardner, KS 66030 | Mr. Wang | KS | 66030 |
| 347 | http://www.naaip.org/ssidky/ | Seif Sidky | 8208 WILES ROAD SUITE V208 | Coral Springs, FL 33067-3067 | Mr.Sidky | FL | 33067-3067 |
| 348 | http://www.naaip.org/evansfinancial | Selvyn Evans | 105 Epic Court | East Stroudsburg, PA 18302 | Mr. Evans | PA | 18302 |
| 349 | http://www.naaip.org/jmdbenefits | Senior Planning Services | 2603 Pebble Creek Drive | Pearland, TX 77581 | Sirs | TX | 77581 |
| 350 | http://www.naaip.org/seniorcorner | Louis Hammond SeniorCorner.com | 521 Bridgeway Drive | Troy, MO 63379 | Sirs | MO | 63379 |
| 351 | http://www.naaip.org/toyeagency | Shannon Toye | 2503 Moore | Searcy, AR 72143 | Mr. Toye | AR | 72143 |
| 352 | http://www.naaip.org/411insurancehelpline | Sharon Mason | 1120 Sw 123rd Avenue | Pembroke Pines, FL 33025 | Ms. Mason | FL | 33025 |
| 353 | http://www.naaip.org/sleibler | Sheldon Leibler | 291 South Hollybrook Dr | Pembroke Pines, FL 33025 | Mr. Leibler | FL | 33025 |
| 354 | http://www.naaip.org/shirley | Shirley Bostian | 401 S Main St | Landis, NC 28088 | Ms. Bostian | NC | 28088 |
| 355 | http://www.naaip.org/eric | Eric Scott Savage | 6353 W. Rogers Circle, Suite 3 | Boca Raton, FL 33487 | Mr. Savage | FL | 33487 |
| 356 | http://www.naaip.org/sobyinsurance | Sobeida Henriquez | 11404 Winget Pond Rd. | Charlotte, NC 28278 | Ms. Henriquez | NC | 28278 |
| 357 | http://www.naaip.org/sonyaivy | Sonya Ivy | 5484 Baywater Dr | Tampa, FL 33615 | Ms. Ivy | FL | 33615 |
| 358 | http://www.naaip.org/akbenefits | Spencer Biegel | 4225 Trapline Dr | Anchorage, AK 99516 | Mr. Biegel | AK | 99516 |
| | | | | | | | |
| 360 | http://www.naaip.org/liquoriinsurance | Stephen Liguori | 21054 N 34th Ave | Phoenix, AZ 85027 | Mr. Liguori | AZ | 85027 |
| 361 | http://www.naaip.org/cranefinancial | Stephen R Crane | 961 NW Maplewood Ct. | Grain Valley, MO 64029 | Mr. Crane | MO | 64029 |
| 362 | http://www.naaip.org/crowned | Stephen Smith | 2232 Airport Blvd | West Columbia, SC 29170 | Mr. Smith | SC | 29170 |
| 363 | http://www.naaip.org/steveyates | Steve Yates | 1 Yuba River Cir | Sacramento, CA 95831 | Mr. Yates | CA | 95831 |
| 364 | http://www.naaip.org/texas | Steven Gendron | 508 Young St | Dallas, TX 75202 | Mr. Gendron | TX | 75202 |
| 365 | http://www.naaip.org/skirchner | Steven Kirchner | 2716 River Edge Court | Waukesha, WI 53189 | Mr. Kirchner | WI | 53189 |
| 366 | http://www.naaip.org/susanguan | Susan Guan | 24412 Island Avenue | Carson, CA 90745 | Ms. Guan | CA | 90745 |
| 367 | http://www.naaip.org/supalumbo40 | Susan Palumbo | 111 Warwicke Dr | Lafayette, LA LA | Ms. Palumbo | LA | |
| 368 | http://www.naaip.org/symilam | Sylvester Milam | 4816 Cardinal Grove Blvd | Raleigh, NC 27616 | Mr. Milam | NC | 27616 |
| 369 | http://www.naaip.org/teamgraylife | Teante Gray | 1 Teamgraylife Drive | Newport News, VA 23602 | Mr. Gray | VA | 23602 |
| 370 | http://www.naaip.org/tdavidalife/ | Teresa Dangelo | 55 Sw 2nd Ave | Boca Raton, FL 33432 | Ms. Dangelo | FL | 33432 |
| 371 | http://www.naaip.org/tharronhill | Tharron D. Hill | 2000 Town Center | Southfield, MI 48075 | Mr.. Hill | MI | 48075 |
| 372 | http://www.naaip.org/adamcarey | The Insurance People, Mr. Adam Carey | 109 W Chicory Xing | Hendersonville, NC 28739 | Mr. Carey | NC | 28739 |
| | | | | | | | |
| 374 | http://www.naaip.org/irunyon | The Runyon Agency | 181 Winding Stream Trail | Hampton, GA 30228 | Mr. Runyon | GA | 30228 |
| 375 | http://www.naaip.org/tomezell | The Toltec Agency, Tom Ezell | 338 Johnson Road | Scott, AR 72142 | Mr. Ezell | AR | 72142 |
| 376 | http://www.naaip.org/tcigi | Theresa Christie | 10010 Park Place | Riverview, FL 33578 | Ms. Christie | FL | 33578 |
| | | | | | | | |
| 378 | http://www.naaip.org/voorhies | Tim Voorhies | 371 East Us Highway 150 | Hardinsburg, IN 47125 | Mr. Voorhies | IN | 47125 |
| 379 | http://www.naaip.org/tlozott | Timothy Lozott | 43630 Windrose Pl | Lancaster, CA 93536 | Mr. Lozott | CA | 93536 |
| 380 | http://www.naaip.org/tjsinsurance | TJS Insurance Services, Thomas Sackmann | 822 Commerce Street #13 | Thornwood, NY 10594 | Mr. Sackman | NY | 10594 |
| 381 | http://www.naaip.org/toddisom | Todd Isom | 7974 West Gate Park | West Chester, OH 45069 | Mr. Isom | OH | 45069 |
| 382 | http://www.naaip.org/ttgiusa | Tom Elms | 511 S. 2nd. Ave. | Safford, AZ 85546 | Mr. Elms | AZ | 85546 |
| 383 | http://www.naaip.org/troy_holt | Troy Holt | 4600 Mobile Hwy Suite 9 | Pensacola, FL 32506 | Mr. Holt | FL | 32506 |
| | | | | | | | |
| 385 | http://www.naaip.org/usamedicareplans | USAMedicarePlans.com | Po Box 1305 | Anderson, SC 29622 | Sirs | SC | 29622 |
| 386 | http://www.naaip.org/nateconsultants | Vernon Ryan | 4305 Donna Way | Lithonia, GA 30038 | Mr. Ryan | GA | 30038 |
| 387 | http://www.naaip.org/hudsonvalley | Vincent Cannizzaro | 23 Stringham Rd | Lagrange, NY 12603 | Mr. Cannizzaro | NY | 12603 |

# NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 346 | http://www.naaip.org/seanwang | Office: (913)549--0810 | Cell: (913)549--0810 | | http://ourlifeinsured.com/ | seanwinsurance@gmail.com | |
| 347 | http://www.naaip.org/ssidky/ | Office: (954)554--8170 | Cell: (786)267--2951 | Fax: (954)449--7377 | http://thesafeagency.com/ | | |
| 348 | http://www.naaip.org/evansfinancial | Office: (570)807--7428 | Cell: (570)807--7428 | Fax: (866)750--7195 | http://www.selvynevansfinancial.com/ | | DECLARED BANKRUPTCY |
| 349 | http://www.naaip.org/jmdbenefits | Office: (713)400--1288 | Cell: (713)410--8899 | Fax: (281)258--4599 | | Mark@naaip.org | |
| 350 | http://www.naaip.org/seniorcorner | Office: (800)601--5433 | Cell: (209)918--4016 | Fax: (636)528--4022 | http://seniorcorner.com/ | | insurance@wequote.com |
| 351 | http://www.naaip.org/toyeagency | Office: (501)322--3240 | Cell: (501)322--3240 | | http://www.stoyefinancial.com/ | shannon.toye@vipagents.net | |
| 352 | http://www.naaip.org/411insurancehelpline | Office: (954)297--0684 | Cell: (954)297--0684 | | | | |
| 353 | http://www.naaip.org/sleibler | Office: (954)305--0615 | Cell: (954)431--3598 | Fax: (954)431--3598 | | sheldon@shellyl.net | |
| 354 | http://www.naaip.org/shirley | Office: (704)855--1900 | Cell: (704)213--4310 | Fax: (704)855--1902 | | sbostian@windstream.net | |
| 355 | http://www.naaip.org/eric | Office: (561)750--0032 | Cell: (561)809--5069 | Fax: (561)988--3001 | http://www.ShopYourLifeInsurance.com | | eric.savage@baricenterprises.com |
| 356 | http://www.naaip.org/sobyinsurance | Office: (704)750--5302 | Cell: (704)345--4008 | Fax: (704)626--6527 | http://www.sobyinsurance.com/ | shnotary@gmail.com | |
| 357 | http://www.naaip.org/sonyaivy | Office: (513)295--7275 | Cell: (513)295--7275 | | | amerigoldinsurance@gmail.com | |
| 358 | http://www.naaip.org/akbenefits | Office: (907)243--1488 | Cell: (907)227--9567 | Fax: (907)243--1411 | | abic@customcpu.com | |
| | | | | | | | |
| 360 | http://www.naaip.org/liquoriinsurance | Office: (623)330--8824 | Cell: (623)330--8824 | | http://liquori-insurance.com/ | | liquori.insurance@gmail.com |
| 361 | http://www.naaip.org/cranefinancial | Office: (816)213--1922 | Cell: (816)213--1922 | Fax: (816)787--1309 | http://www.cranefinancial.net/ | | |
| 362 | http://www.naaip.org/crowned | Office: (803)705--0554 | Cell: (803)705--0554 | | | crownedmg@gmail.com | life quotes on December 21 |
| 363 | http://www.naaip.org/steveyates | Office: (916)469--9623 | Cell: (916)508--8985 | Fax: (916)479--8347 | | | life quotes on December 21 |
| 364 | http://www.naaip.org/texas | Office: (866)287--3048 | Cell: (561)541--9378 | Fax: (305)418--0948 | http://www.healthyamericans.us/ | healthytexans@gmail.com | quotes back on |
| 365 | http://www.naaip.org/skirchner | Office: (262)290--5210 | Cell: (262)893--0509 | | | stevenakirchner@gmail.com | |
| 366 | http://www.naaip.org/susanquan | Office: (888)437--1115 | Cell: (310)386--3958 | Fax: (888)599--4685 | www.susanquaninsurance.com | | squaninsurance@gmail.com |
| 367 | http://www.naaip.org/supalumbo40 | Office: (337)207--9810 | Cell: (337)207--9810 | | | | |
| 368 | http://www.naaip.org/symilam | Office: (919)306--0798 | Cell: (919)753--3380 | Fax: (919)324--7209 | | symilam@gmail.com | |
| 369 | http://www.naaip.org/teamgraylife | Office: (757)327--1812 | Cell: (757)327--1812 | | | teamgraylife@gmail.com | |
| 370 | http://www.naaip.org/tdavidalife/ | Office: (561)923--5162 | Cell: (561)221--4298 | | | | tdangelo3@gmail.com |
| 371 | http://www.naaip.org/tharronhill | Office: (248)237--7947 | Cell: (248)266--0993 | | | michiganinsurancedepot@gmail.com | |
| 372 | http://www.naaip.org/adamcarey | Office: (828)435--0766 | Cell: (941)685--8934 | Fax: (828)435--0766 | | careys@myins4life.com | |
| | | | | | | | |
| 374 | http://www.naaip.org/irunyon | Office: (770)707--0810 | Cell: (404)644--7796 | Fax: (770)707--0810 | | irunyon63@gmail.com | |
| 375 | http://www.naaip.org/tomezell | Office: (501)912--1047 | Cell: (501)912--1989 | | http://toltecagency.com/ | tomezell@aristotle.net | EMAIL DOES NOT WORK |
| 376 | http://www.naaip.org/tcigi | Office: (813)672--2500 | Cell: (813)728--5080 | Fax: (888)374--2491 | http://www.getinsuredright.com/ | tchristie@tcigi.com | |
| | | | | | | | |
| 378 | http://www.naaip.org/voorhies | Office: (812)583--1059 | Cell: (812)583--1059 | | http://voorhiesagency.com/ | | timvoorhies@ymail.com |
| 379 | http://www.naaip.org/tlozott | Office: (661)524--5495 | Cell: (310)525--4201 | | | | |
| 380 | http://www.naaip.org/tjsinsurance | Office: (914)236--0137 | Cell: (914)467--8548 | Fax: (914)206--4183 | | | |
| 381 | http://www.naaip.org/toddisom | Office: (513)313--2586 | Cell: (513)313--2586 | | http://quote-insurance-now.com/ | | tisom@toddisom.com |
| 382 | http://www.naaip.org/ttgiusa | Office: (877)284--5131 | Cell: (928)348--8383 | Fax: (928)348--8585 | | info@ttgi-usa.com | |
| 383 | http://www.naaip.org/troy_holt | Office: (850)725--0892 | Cell: (850)610--5542 | Fax: (866)662--0074 | http://holtinsurance4life.com/ | | insurance4life67@gmail.com |
| | | | | | | | |
| 385 | http://www.naaip.org/usamedicareplans | Office: (855)515--7760 | Cell: (864)940--0918 | Fax: (866)305--7301 | http://www.USAMedicarePlans.com | | brian@usamedicareplans.com |
| 386 | http://www.naaip.org/nateconsultants | Office: (678)907--0413 | Cell: (678)907--0413 | Fax: (888)807--5017 | | | nateconsultantgroup@gmail.com |
| 387 | http://www.naaip.org/hudsonvalley | Office: (914)227--0944 | Cell: (914)227--0944 | | | vincentcannizzaro@ymail.com | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 388 | http://www.naaip.org/jaakee | Waine Williams Jr | 829 Ardmore Blvd | Pittsburgh, PA 15221 | Mr. Williams | PA | 15221 |
| 389 | http://www.naaip.org/rateman | Wally Shaw | 500 North Main Street | Brinkley, AR 72021 | Mr. Shaw | AR | 72021 |
| 390 | http://www.naaip.org/wurguia | Walter Urguia | 2237 Pantucket Dr | Wesley Chapel, FL 33543 | Mr. Urguia | FL | 33543 |
| 391 | http://www.naaip.org/dnewman | David Mark Newman | 5417 Windbrush Dr | Tampa, FL 33625-4051 | Mr. Newman | FL | 33625-4051 |
| 392 | http://www.naaip.org/wcburke | William Burke | 1830 Sycamore Cir | Watkinsville, GA 30677 | Mr. Burke | GA | 30677 |
| 393 | http://www.naaip.org/wmcgee | William McGee | 3324 East Ray Rd. | Gilbert, AZ 85298 | Mr. McGee | AZ | 85298 |
| 394 | http://www.naaip.org/willnesbit | William Nesbit | 11865 W 22nd Place | Lakewood, CO 80215 | Mr. Nesbit | CO | 80215 |
| 395 | http://www.naaip.org/whittingtonw | William Whittington | 904 S. College Rd. | Wilmington, NC 28403 | Mr. Whittington | NC | 28403 |
| 396 | http://www.naaip.org/grullonbenefits | Willie Grullon | 7491 Atlanta St | Hollywood, FL 33024 | Mr. Grullon | FL | 33024 |
| 397 | http://www.naaip.org/keyagency | Willie Key | 25 Gum Tree Drive | Oxford, MS 38655 | Mr. Key | MS | 38655 |
| 398 | http://www.naaip.org/wmlloydagency | Willie M. Lloyd | 510 Highway 51 South, Suite 9 | Batesville, MS 38606 | Mr. Lloyd | MS | 38606 |
| 399 | http://www.naaip.org/rezinsurance | Wilson Y. Deschine | 37 Mercedes Road | St. Michaels, AZ 86511 | Mr. Deschine | AZ | 86511 |
| 400 | http://www.naaip.org/dboseman | Winborne Insurance Agency, Inc. | 5810 Nobleman Ct | Elm City, NC 27822 | Mr. Windborne | NC | 27822 |
| 401 | http://www.naaip.org/cwinston | Winston Carhee | 892 Cascade Crossing | Atlanta, GA 30331 | Mr. Carhee | GA | 30331 |
| 402 | http://www.naaip.org/winterinsurance | Winter Insurance Group | 167 84th St. SE | Lansing, MI 48917 | Sirs | MI | 48917 |
| 403 | http://www.naaip.org/markroden | www.TermBuddy.com, Mr. Mark Rodin | 3200 Long Prairie Rd #200 | Flower Mound, TX 75022 | Mr. Rodin | TX | 75022 |
| 404 | http://www.naaip.org/cordony | Yves Mario Cordon | 18035 Nw 17 Ave | Miami, FL 33056 | Mr. Cordon | FL | 33056 |
| 405 | http://www.naaip.org/insures | Yves Richard Baptiste | 666 Third Avenue 9th Floor | New York, NY 10017 | Mr. Baptiste | NY | 10017 |
| 406 | http://www.naaip.org/yblacker | Yvette Blackmon | 4920 W Baseline Rd C105-128 | Laveen, AZ 85339 | Ms. Blackmon | AZ | 85339 |
| 407 | http://www.naaip.org/yvon | Yvonne Mcclary Holmes | 6012 Sw 33th Street | Miramar, FL 33023 | Ms. Mcclary Holmes | FL | 33023 |
| 408 | http://www.naaip.org/51robinson/ | Norris Robinson | 3507 Central Ave | Cleveland, OH 44115 | Mr. Robinson | OH | 44115 |
| 409 | http://www.naaip.org/thelinvillegroup | David Linville | 762 Proud Waters Ct | Las Vegas, NV 89178 | Mr. Linville | NV | 89178 |
| 410 | http://www.naaip.org/denisesnow | Denise D. Snow | 3970 Sweetwater Pkwy | Ellenwood, GA 30294 | Ms. Snow | GA | 30294 |
| | | | | | | | |
| 412 | http://www.naaip.org/sgendron | Steven Gendron | 3445 Franklin Ave A | Miami, FL 33133 | Mr. Gendron | FL | 33133 |
| 413 | http://www.naaip.org/jasinsurancegroup | John Schmidt | 904 S. College Rd. | Wilmington, NC 28403 | Mr. Schmidt | NC | 28403 |
| 414 | http://www.naaip.org/joshreynolds | Joshua Reynolds | 1037 E Brandon Blvd | Brandon, FL 33511 | | FL | 33511 |
| 415 | http://www.naaip.org/rsmsafemoney | Robert Montani | 825 Dumont Place | St. Louis, MO 63125 | Mr. Montani | MO | 63125 |
| 416 | http://www.naaip.org/fdinsuranceservices | Frederick Didiano | 143 Boardman Canfield Rd. Suite 220 | Youngstown, OH 44512 | Mr. Didiano | OH | 44512 |
| 417 | http://www.naaip.org/rondavis | Ronald Davis | 15107 Margeson St | Houston, TX 77084 | Mr. Davis | TX | 77084 |
| 418 | http://www.naaip.org/gcookinsuranceservices | Gerald Cook | 13905 Woodworth Rd | Cleveland, OH 44112 | Mr. Cook | OH | 44112 |
| 419 | http://www.naaip.org/gbond | Grover Bond, MBA | 17878 Preston Road # 340 | Dallas, TX 75252 | Mr. Bond | TX | 75252 |
| 420 | http://www.naaip.org/landonreo | Landon Lewis | 10706 128th Court | Overland Park, KS 66213 | Mr. Lewis | KS | 66213 |
| 422 | http://www.naaip.org/insurancebykoko | Angelita K. Barba | | Miami Beach, FL 33139 | | FL | 33139 |
| 423 | http://www.naaip.org/cjga2001 | Easy Insurance Solution | | | | | |
| 424 | http://www.naaip.org/patmag1ot | Patrick Magill | | | | | |
| 425 | http://www.naaip.org/catherinelarsen | Catherine Larsen | | | | | |
| 426 | http://www.naaip.org/etorres | Eric Torres | | | | | |
| 427 | http://www.naaip.org/carlp1951 | Carl Pitcock | | | | | |
| 428 | http://www.naaip.org/orpheus | Alvin Dawkins | P.o. Box 178253 | San Diego, CA 92177 | | CA | 92177 |
| 429 | http://www.naaip.org/henry3g/ | Henry Cook | | | | | |
| 430 | http://www.naaip.org/martycox | Marty Cox | | | | | |
| 431 | http://www.naaip.org/markschulte | Mark Schulte | | | | | |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 388 | http://www.naaip.org/jaakee | Office: (866)390--8092 | Cell: (412)228--1988 | Fax: (877)725--3193 | | wainewjr@msn.com | |
| 389 | http://www.naaip.org/rateman | Office: (870)734--1363 | Cell: (870)589--0046 | Fax: (870)734--3565 | http://www.therateman.com/ | wallyshaw@sbcglobal.net | |
| 390 | http://www.naaip.org/wurguia | Office: (813)489--8408 | Cell: (813)489--8408 | Fax: (866)530--7923 | | walter08@usa.com | previously warned |
| 391 | http://www.naaip.org/dnewman | Office: (917)829-3733 | Cell: (917)829--3773 | | http://www.liquide.com/ | | dnewman704@gmail.com |
| 392 | http://www.naaip.org/wcburke | Office: (706)705--2195 | Cell: (678)371--5484 | Fax: (855)922--8753 | | | bburke@wcburke.com |
| 393 | http://www.naaip.org/wmcgee | Office: (480)243--8627 | Cell: (480)286--4153 | Fax: (866)619--7843 | | wmcgee41@gmail.com | |
| 394 | http://www.naaip.org/willnesbit | Office: (720)829--1988 | Cell: (720)829--1988 | | http://willnesbit.com/ | | willnesbit@gmail.com |
| 395 | http://www.naaip.org/whittingtonw | Office: (910)368--8106 | Cell: (910)368--8106 | Fax: (910)338--3551 | | | |
| 396 | http://www.naaip.org/grullonbenefits | Office: (888)809--9356 | Cell: (954)303--4314 | Fax: (954)362--4962 | | | life quotes December 21, no companies |
| 397 | http://www.naaip.org/keyagency | Office: (662)934--1488 | Cell: (662)934--1488 | Fax: (662)380--5526 | www.wkeyagency.com | wckey64@gmail.com | |
| 398 | http://www.naaip.org/wmlloydagency | Office: (662)578--7701 | Cell: (662)578--7701 | Fax: (662)578--7702 | http://wmlloydagency.com/ | wmlloydagency@gmail.com | |
| 399 | http://www.naaip.org/rezinsurance | Office: (928)871--5390 | Cell: (928)206--4956 | Fax: (928)871--2117 | http://www.rezinsurance.com/life---health.html | | life quotes December 21 |
| 400 | http://www.naaip.org/dboseman | Office: (252)237--3784 | Cell: (252)652--2222 | Fax: (252)265--4041 | http://www.winborneinsurance.com/ | dboseman@embargmail.com | |
| 401 | http://www.naaip.org/cwinston | Office: (678)743--4587 | Cell: (770)778--7992 | Fax: (844)234--8730 | www.myinsurancesafety.net | wkylesr@gmail.com | |
| 402 | http://www.naaip.org/winterinsurance | Office: (616)730--1064 | Cell: (616)730--1064 | | | | winnetde@comcast.net |
| 403 | http://www.naaip.org/markroden | Office: (972)898--8063 | Cell: ()-- | Fax: (866)402--3483 | www.TermBuddy.com | mark@markroden.com | |
| 404 | http://www.naaip.org/cordony | Office: (786)206--6454 | Cell: (786)295--7138 | Fax: (866)835--6997 | http://www.ezinsur.com/ | cordony@gmail.com | |
| 405 | http://www.naaip.org/insures | Office: (888)523--1666 | Cell: (631)940--6013 | | http://nysagency.com/ | yrbapt@gmail.com | |
| 406 | http://www.naaip.org/yblacker | Office: (602)499--9273 | Cell: (704)713--6825 | Fax: (877)904--5722 | | yblacker@gmail.com | |
| 407 | http://www.naaip.org/yvon | Office: (786)704--3943 | Cell: (786)704--3943 | | | yvonnemcclaryholmes@gmail.com | |
| 408 | http://www.naaip.org/51robinson/ | Office: (216)274--0023 | Cell: (216)347--2780 | Fax: (216)274--0031 | | norrisrobinson18@yahoo.com | |
| 409 | http://www.naaip.org/thelinvillegroup | Office: (702)340--7765 | Cell: (702)340--7765 | | | thelinvillegroup@gmail.com | |
| 410 | http://www.naaip.org/denisesnow | Office: (678)744--8095 | Cell: (678)790--9799 | | | denised.snow@gmail.com | |
| | | | | | | | |
| 412 | http://www.naaip.org/sgendron | Office: (866)287--3048 | Cell: (561)541--9378 | Fax: (305)418--0948 | | gendron.steve4@gmail.com | |
| 413 | http://www.naaip.org/jasinsurancegroup | Office: (888)273--2212 | Cell: (910)431--9077 | Fax: (910)338--3551 | | | |
| 414 | http://www.naaip.org/joshreynolds | Office: (727)350--1859 | Cell: (210)385--5487 | | http://usalifequotes.org/ | jreynolds@cgi7.org | EMAIL DOES NOT WORK |
| 415 | http://www.naaip.org/rsmsafemoney | Office: (314)449--6190 | Cell: (314)640--4710 | | http://www.robertmontaniagency.com/ | | robert@robertmontaniagency.com |
| 416 | http://www.naaip.org/fdinsuranceservices | Office: (800)835--8076 | Cell: (330)766--5759 | Fax: (877)778--1782 | | info.fdinsuranceservices@gmail.com | |
| 417 | http://www.naaip.org/rondavis | Office: (713)277--4767 | Cell: (713)277--4767 | | | | houstonquotes@gmail.com |
| 418 | http://www.naaip.org/gcookinsuranceservices | Office: (216)235--2240 | Cell: (216)235--2240 | Fax: (216)249--3861 | | 1021gcook@gmail.com | |
| 419 | http://www.naaip.org/gbond | Office: (469)361--2273 | Cell: (972)639--0551 | | | clifford369@gmail.com | |
| 420 | http://www.naaip.org/landonreo | Office: (913)313--3684 | Cell: (913)313--3684 | | | kansasroofer@gmail.com | |
| 422 | http://www.naaip.org/insurancebykoko | Office: (786)571--6922 | Cell: (786)493--9411 | | http://insurancebykoko.com/ | | insurancebykoko@gmail.com |
| 423 | http://www.naaip.org/cjga2001 | | | | http://www.easyinsurancesolution.com/ | | easyinsurancesolution1@gmail.com |
| 424 | http://www.naaip.org/patmag1ot | | | | | | pmagill@magillinsurance.com |
| 425 | http://www.naaip.org/catherinelarsen | | | | | | cathy@kentuckybenefits.com |
| 426 | http://www.naaip.org/etorres | | | | | etorres.wfia@gmail.com | |
| 427 | http://www.naaip.org/carlp1951 | | | | | carlpitcockinsurance@gmail.com | |
| 428 | http://www.naaip.org/orpheus | Office: (619)822--2786 | Cell: (512)773--0731 | Fax: (866)249--4553 | http://www.aldainsurance.com/ | alvin.dawkins@gmail.com | |
| 429 | http://www.naaip.org/henry3g/ | | | | | | henry@scopeins.com |
| 430 | http://www.naaip.org/martycox | | | | | marty07cox@gmail.com | |
| 431 | http://www.naaip.org/markschulte | | | | | stonegatefinancialcorp@gmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 432 | http://www.naaip.org/airbornegroup | Robert Jacobs | | | | | |
| 433 | http://www.naaip.org/jlrohe | Jere Rohe | | | | | |
| 434 | http://www.naaip.org/wwms4841 | Wayne Williams | | | | | |
| 435 | http://www.naaip.org/icox | Ivin Cox | | | | | |
| 436 | http://www.naaip.org/wyzeupinsurance | Denzil Vascianna | | | | | |
| 437 | http://www.naaip.org/johnkolo | John Kolodziej | | | | | |
| 438 | http://www.naaip.org/trinaygant | Trina Eley | | | | | |
| 439 | http://www.naaip.org/Rudyhill2 | Rudolph Hill | | | | | |
| 440 | http://www.naaip.org/healthbenefits | Kevin Sanders | Po Box 645 | Orange, NJ 07051 | | NJ | 7051 |
| 441 | http://www.naaip.org/usaprodex | CaChyrel Cat Ainslie | | | | | |
| 442 | http://www.naaip.org/akatz35 | Annette Katz | | | | | |
| 443 | http://www.naaip.org/jswinton112 | James Swinton | | | | | |
| 444 | http://www.naaip.org/robertchalk | Robert Chalk | | | | | |
| 445 | http://www.naaip.org/crcobb | Charles R Cobb | | | | | |
| 446 | http://www.naaip.org/rasmd2 | | | | | | |
| 447 | http://www.naaip.org/evansagency | William Evans | | | | | |
| 448 | http://www.naaip.org/jdavis | Joey Davis | | | | | |
| 449 | http://www.naaip.org/sherryrickard/ | Sherry Rickard | | | | | |
| 450 | http://www.naaip.org/healthcarediscounts | L. Grimes | | | | | |
| 451 | http://www.naaip.org/theo | Theodolph Mason | | | | | |
| 452 | http://www.naaip.org/zandj | Ronald Jackson & Christy Zhang | | | | | |
| 453 | http://www.naaip.org/yankees789 | Jared Tozier | | | | | |
| 454 | http://www.naaip.org/bradleygroup | Bradley Tharington | | | | | |
| 455 | http://www.naaip.org/mikemapes | Mike Mapes | | | | | |
| 456 | http://www.naaip.org/integrityfinancial | Kyle Foxworth | | | | | |
| 457 | http://www.naaip.org/barbaraknibbs/ | Barbara Knibbs | 334 East Lake Rd. #152 | Palm Harbor, FL 34685 | | FL | 34685 |
| 458 | http://www.naaip.org/carolmedina | Carol Medina | | | | | |
| 459 | http://www.naaip.org/brady | Brady Kidwell | | | | | |
| 460 | http://www.naaip.org/jrlaudan | Ruth Laudan | | | | | |
| 464 | http://www.naaip.org/dougmyrick/ | Doug Myrick | 12131 Armenia Gables Circle | Tampa, FL 33612 | | FL | 33612 |
| 465 | http://www.naaip.org/dmansfield | Dave Mansfield | | | | | |
| 466 | http://www.naaip.org/victoria/ | Victoria Pablos | | | | | |
| 467 | http://www.naaip.org/coverusahealthandlife | Ann Fils | 1451 W.cypress Creek Rd. | Ft. Lauderdale , FL 33309 | | FL | 33309 |
| 468 | http://www.naaip.org/emokam | Edward Mokam | 6908 Scotch Dr | Laurel, MD 20707 | | MD | 20707 |
| 469 | http://www.naaip.org/griffininsuranceconsultants | Joe Griffin | 106 Beth St. | Brandon, MS 39042 | | MS | 39042 |
| 470 | http://www.naaip.org/johndavid | John Hrab | 51596 State Road 933 North | South Bend, IN 46637 | | IN | 46637 |
| | | | | | | | |
| 472 | http://www.naaip.org/medicare65andunder | Lesley Nasir | 8217 Forrest Avenue | Philadelphia, PA 19150 | | PA | 19150 |
| 473 | http://www.naaip.org/scotthendelson | Scott Hendelson | 2393 S Congress Ave | Palm Springs, FL 33406 | | FL | 33406 |
| 474 | | | | | | | |
| 475 | | | | | | | |
| 476 | http://www.naaip.org/leoalvarez | Leopoldo Alvarez | P.o.box 350686 | Miami, FL 33135 | | FL | 33135 |
| 477 | http://www.naaip.org/jmcgrath | Jim Mcgrath | 14449 Pimberton Dr | Hudson, FL 34667 | | FL | 34667 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 432 | http://www.naaip.org/airbornegroup | | | | | robjacobssr@gmail.com | |
| 433 | http://www.naaip.org/jlrohe | | | | | | jererohe@gmail.com |
| 434 | http://www.naaip.org/wwms4841 | | | | | wwms48@gmail.com | |
| 435 | http://www.naaip.org/icox | | | | | icox@coxinsure.com | life quotes on December 21 |
| 436 | http://www.naaip.org/wyzeupinsurance | | | | | upwardlife@hotmail.com | |
| 437 | http://www.naaip.org/johnkolo | | | | | | john@common1.com |
| 438 | http://www.naaip.org/trinaygant | | | | | ariesqueen43@yahoo.com | |
| 439 | http://www.naaip.org/Rudyhill2 | | | | | rudyhill2@yahoo.com | |
| 440 | http://www.naaip.org/healthbenefits | | | | | agent@hbcbenefits.com | |
| 441 | http://www.naaip.org/usaprodex | | | | | | usaprodex@gmail.com |
| 442 | http://www.naaip.org/akatz35 | | | | | | afkinsurance@gmail.com |
| 443 | http://www.naaip.org/jswinton112 | | | | | jswinton112@gmail.com | |
| 444 | http://www.naaip.org/robertchalk | | | | | robert@helpinghandinsuranceagency.co m | |
| 445 | http://www.naaip.org/crcobb | | | | | chascobb@reagan.com | |
| 446 | http://www.naaip.org/rasmd2 | | | | | | rad2aclassic@gmail.com |
| 447 | http://www.naaip.org/evansagency | | | | | wevans2360@gmail.com | |
| 448 | http://www.naaip.org/jdavis | | | | | joey@harbourfinancial.net | |
| 449 | http://www.naaip.org/sherryrickard/ | | | | http://sherryrickardinsurance.com/ | slrickard3@gmail.com | |
| 450 | http://www.naaip.org/healthcarediscounts | | | | | healthcarediscounts@yahoo.com | |
| 451 | http://www.naaip.org/theo | | | | http://www.theosfinancialservices.com/ | livingtoliveagain@gmail.com | |
| 452 | http://www.naaip.org/zandj | | | | | zandjinsurance@gmail.com | |
| 453 | http://www.naaip.org/yankees789 | | | | | | tozierfinancial@gmail.com |
| 454 | http://www.naaip.org/bradleygroup | | | | | bradley@eastcoastmg.com | |
| 455 | http://www.naaip.org/mikemapes | | | | | | michael_mapes@tfinsuranceguy.com |
| 456 | http://www.naaip.org/integrityfinancial | | | | | kyle@integrityfinancial4u.com | |
| 457 | http://www.naaip.org/barbaraknibbs/ | Office: (727)303--0227 | Cell: (727)303--5155 | Fax: (727)303--0227 | | bkinsurancegirl@gmail.com | |
| 458 | http://www.naaip.org/carolmedina | | | | | carolmedinahealth@yahoo.com | |
| 459 | http://www.naaip.org/brady | | | | | brady@kidwellinsurer.com | |
| 460 | http://www.naaip.org/jrlaudan | | | | | jrl2@sbcglobal.net | |
| 464 | http://www.naaip.org/dougmyrick/ | Office: (305)741--3684 | Cell: (712)339--0663 | | | | dougmyrick@gmail.com |
| 465 | http://www.naaip.org/dmansfield | | | | | | dave@mansfield.biz |
| 466 | http://www.naaip.org/victoria/ | | | | | victoria@vpicc.com | |
| 467 | http://www.naaip.org/coverusahealthandlife | Office: (954)334--5868 | Cell: (305)785--7412 | | | annvfils@gmail.com | |
| 468 | http://www.naaip.org/emokam | Office: (301)592--7112 | Cell: (301)592--7112 | Fax: (301)560--8058 | | doceed@gmail.com | |
| 469 | http://www.naaip.org/griffininsuranceconsultants | Office: (601)573--5145 | Cell: (601)573--5145 | | | | lvecoins@att.net |
| 470 | http://www.naaip.org/johndavid | Office: (574)367--8106 | Cell: (574)261--1388 | Fax: (630)206--2439 | | john@michianahealth.org | |
| | | | | | | | |
| 472 | http://www.naaip.org/medicare65andunder | Office: (267)323--6455 | Cell: (267)323--6455 | | | lesleyknasir@yahoo.com | |
| 473 | http://www.naaip.org/scotthendelson | Office: (561)253--6974 | Cell: (561)312--2042 | | | scott@savewithusnow.com | |
| 474 | | | | | | | |
| 475 | | | | | More new sites | | |
| 476 | http://www.naaip.org/leoalvarez | Office: (786)523--4904 | Cell: (786)523--4904 | | | leoalvarez2015@gmail.com | |
| 477 | http://www.naaip.org/jmcgrath | Office: (727)697--1250 | Cell: (727)858--6003 | Fax: (727)697--1190 | | | jim@mcgrathassociates.biz |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 478 | http://www.naaip.org/premieroption | Joe Virgadamo | 990 Cedar Bridge Ave, Suite B7-130 | Brick, NJ 08723 | | NJ | 8723 |
| 479 | http://www.naaip.org/ellenburginsurancegroup | Ellenburg Insurance Group | | Pequot Lakes, MN 56472 | | MN | 56472 |
| 480 | http://www.naaip.org/amackgroup | Albert Mcwilliams Sr | 1512 16th Way S W | Birmingham, AL 35211 | | AL | 35211 |
| 481 | http://www.naaip.org/wesner | Wesner Bazile | 1200 Hancock Street, Suite 304 | Quincy, MA 02169 | | MA | 2169 |
| 482 | http://www.naaip.org/keynet/ | KeyNet BusinessNetwork | P.o. Box 62302 | Harrisburg, PA 17106 | | PA | 17106 |
| 483 | http://www.naaip.org/erocha | Enrique Rocha LUTCF | Po Box 963640 | El Paso, TX 79996 | | TX | 79996 |
| 484 | http://www.naaip.org/jwendt | Jason Wendt | 2443 Warrenville Rd. Ste 115 | Lisle, IL 60532 | | IL | 60532 |
| 485 | http://www.naaip.org/assuranceinnovations | Joshua Funk | | Washington, NJ 07882 | | NJ | 7882 |
| 486 | http://www.naaip.org/gregshuman52 | Gregory Shuman | p.o. box 36 | Mermentau, LA 70556 | | LA | 70556 |
| 487 | http://www.naaip.org/wadebenefitservices | Takeesha Wade | Po Box 497571 | Chicago, IL 60649 | | IL | 60649 |
| 488 | http://www.naaip.org/cj28211 | Craig Jefferson | 1641 Dinwiddie Ct. | Petersburg, VA 23803 | | VA | 23803 |
| 489 | http://www.naaip.org/bellagency | Arthur Bell | 6001 W Parmer Lane, No. 370, Pmb 183 | Austin, TX 78727 | | TX | 78727 |
| 490 | http://www.naaip.org/kgarvin/ | Karawn (Ron) Garvin, MBA | 11700 N. 58th Street, 2nd Floor, Suite F | Tampa, FL 33617 | | FL | 33617 |
| 491 | | | | | | | |
| 492 | | | | | | | |
| 493 | | | | | | | |
| 494 | http://www.naaip.org/geneherscher/ | Gene Herscher | 6396 Grand Cypress Circle | Lake Worth, FL 33463 | | FL | 33463 |
| 495 | http://www.naaip.org/mmedbury/ | Michael Medbury | 5208 Covington Bend Drive | Raleigh, NC 27613 | | NC | 27613 |
| 496 | http://www.naaip.org/jwright | James Wright | 8888 Keystone Crossing, Ste. 1300 | Indianapolis, IN 46240 | | IN | 46240 |
| 497 | http://www.naaip.org/lockhartwealthadvisors | Angela Lockhart | 5441 Riverdale Rd #180 | Atlanta, GA 30349 | | GA | 30349 |
| 498 | http://www.naaip.org/pldavenport | Philip Davenport | 9367 Two Notch Rd Ste F2a | Columbia, SC 29223 | | SC | 29223 |
| 499 | http://www.naaip.org/keithdallmann | Keith Dallmann | 14469 1st Dr Unit A6 | Aurora, CO 80011 | | CO | 80011 |
| 500 | http://www.naaip.org/jaya | Jay Armstrong | | Wichita, KANSAS | | KS | |
| 501 | | | | | | | |
| 502 | | | | | | | |
| 503 | | | | | | | |
| 504 | | | | | | | |
| 505 | http://www.naaip.org/ivangreen | Ivan Green | 5616 Fm 1960 Rd E Ste. 280 | Humble, TX 77346 | | TX | 77346 |
| 506 | http://www.naaip.org/chapa | Vincent Chapa | 510 Lake St | Antioch, IL 60002 | | IL | 60002 |
| 507 | http://www.naaip.org/randegeer | Richard Geer | 1152a Hardy St | Fayetteville, NC 28306 | | NC | 28306 |
| 508 | http://www.naaip.org/randy | Randy Kelley | 615 N. Burleson St. | Giddings, TX 78942 | | TX | 78942 |
| 509 | http://www.naaip.org/joninsurance | Jon Do | 1515 Aurora Drive suite 202 F | San Leandro, CA 94577 | | CA | 94577 |
| 510 | http://www.naaip.org/rrthomas | Robin Thomas, MPA, LUTCF | P.O. Box 5167 | Richmond, CA 94805 | | CA | 94805 |
| 511 | http://www.naaip.org/seniorsaig | Gregory Handel | 850 Nw Federal Hwy | Port St. Lucie, FL 34987 | | FL | 34987 |
| 512 | http://www.naaip.org/holliecutler | Hollie Cutler | 301 Yamato Road, Suite 1240 | Boca Raton, FL 33431 | | FL | 33431 |
| 513 | http://www.naaip.org/raikey23 | Rob Aikey | 14677 Midway Drive Suite 120 | Addison, TX 75001 | | TX | 75001 |
| 514 | http://www.naaip.org/lordshipinvest | Jeff Davis | P O Box 95202 | North Little Rock, AR 72190 | | AR | 72190 |
| 515 | http://www.naaip.org/jamesandmargie | James Turner | 1377 Lorraine Lane | Kaufman, TX 75142 | | TX | 75142 |
| 516 | http://www.naaip.org/joanhector | Joan Hector | | Based In, IL 00000 | | IL | 0 |
| 517 | http://www.naaip.org/omniright | Dave Boerstler | 219 Cherry St | Maxeys, GA 30671 | | GA | 30671 |
| 518 | http://www.naaip.org/v011882 | David Obregon | 1100 Liberty St. | Fremont, OH 43420 | | OH | 43420 |
| 519 | http://www.naaip.org/lcms | Monty Lutz | 109 Deer Run | Chouteau, OK 74337 | | OK | 74337 |
| 520 | http://www.naaip.org/lrisher | Latasha Risher | 548 Goepp Circle | Bethlehem, PA 18018 | | PA | 18018 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 478 | http://www.naaip.org/premieroption | Office: (888)234--7826 | Cell: (973)303--5455 | Fax: (973)571--0601 | http://www.premieroption.net/ | jv@premieroption.net | life quotes December 21 |
| 479 | http://www.naaip.org/ellenburginsurancegroup | Office: (218)839--7147 | Cell: (218)839--7147 | Fax: (218)963--6144 | | Nick@EllenburgIns.com | |
| 480 | http://www.naaip.org/amackgroup | Office: (205)578--8849 | Cell: (205)603--4369 | | http://theamackgroup.com/ | | getcoveredtoday@theamackgroup.com |
| 481 | http://www.naaip.org/wesner | Office: (781)539--9208 | Cell: (781)539--9208 | Fax: (617)328--8238 | | wesnerbazile@yahoo.com | |
| 482 | http://www.naaip.org/keynet/ | Office: (877)753--9638 | Cell: (681)753--9638 | Fax: (877)753--9638 | | enroll@keynetquote.com | |
| 483 | http://www.naaip.org/erocha | Office: (915)249--3871 | Cell: (915)252--1869 | Fax: (915)249--3856 | | rocha.infs@sbcglobal.net | life quotes December 21 |
| 484 | http://www.naaip.org/jwendt | Office: (630)599--7149 | Cell: (630)599--7149 | Fax: (866)735--3563 | | | jwendt@upstreamip.com |
| 485 | http://www.naaip.org/assuranceinnovations | Office: (908)223--7262 | Cell: (484)541--5950 | | | joshua.medicalassurance@gmail.com | |
| 486 | http://www.naaip.org/gregshuman52 | Office: (337)250--1407 | Cell: (337)250--1407 | | | | gregshuman52@yahoo.com |
| 487 | http://www.naaip.org/wadebenefitservices | Office: (708)365--6144 | Cell: (773)552--0194 | | | kwade@wadebenefitservices.com | |
| 488 | http://www.naaip.org/cj28211 | Office: (917)634--1464 | | Fax: (718)699--8237 | | gregshuman52@yahoo.com | |
| 489 | http://www.naaip.org/bellagency | Office: (415)685--5153 | Cell: (512)893--9818 | | | agencybell@gmail.com | |
| 490 | http://www.naaip.org/kgarvin/ | Office: (813)774--6107 | Cell: (813)531--0166 | | http://yourmortgageprotectionplan.com/ | | kgarvininsurance@gmail.com |
| 491 | | | | | | | |
| 492 | | | | | | | |
| 493 | | | | | More Sites: July 7, 2015 | | |
| 494 | http://www.naaip.org/geneherscher/ | Office: (561)429--6996 | Cell: (561)389--7328 | Fax: (561)429--6996 | http://medicare65plans.com/ | planning100@yahoo.com | |
| 495 | http://www.naaip.org/mmedbury/ | Office: (919)847--8739 | Cell: (919)606--8654 | Fax: (919)847--8739 | | | medburym@bellsouth.net |
| 496 | http://www.naaip.org/jwright | Office: (317)762--9215 | Cell: (317)460--3438 | Fax: (317)543--7595 | | | jwchfc@gmail.com |
| 497 | http://www.naaip.org/lockhartwealthadvisors | Office: (678)757--5578 | Cell: (720)839--6922 | Fax: (888)528--5020 | | | angelalockhart@outlook.com |
| 498 | http://www.naaip.org/pldavenport | Office: (803)699--1947 | Cell: (803)730--4271 | Fax: (866)725--5994 | | davenportins@gmail.com | |
| 499 | http://www.naaip.org/keithdallmann | Office: (303)339--0600 | Cell: (720)900--8439 | | | keithdallmann@outlook.com | |
| 500 | http://www.naaip.org/jaya | Office: (316)361--0591 | Cell: (316)282--4038 | | | jay.armstrong@cox.net | |
| 501 | | | | | | | |
| 502 | | | | | | | |
| 503 | | | | | More Sites: July 7, 2015 | | |
| 504 | | | | | More Sites: July ??, 2015 | | |
| 505 | http://www.naaip.org/ivangreen | Off: (281)822-2323 | Cell: (832)423-0944 | Fax: (281) 822-2325 | | ivan@gfsplanning.com | life quotes December 21 |
| 506 | http://www.naaip.org/chapa | Office: (847)445-2972 | Cell: (847)445-2972 | Fax: (847)603--1605 | | simpleinsurancehelp@gmail.com | |
| 507 | http://www.naaip.org/randegeer | Office: (910)703-4179 | Cell: (910)703-4179 | | | | randegeer@gmail.com |
| 508 | http://www.naaip.org/randy | Office: (855)664-2771 | Cell: (910)352-6444 | Fax: (866)436--7420 | | randy@randysmyagent.com | |
| 509 | http://www.naaip.org/joninsurance | Office: (510)285-7782 | Cell: (510)285-7782 | Fax: (866)347--0931 | | | nhonsdo@gmail.com |
| 510 | http://www.naaip.org/rrthomas | Office: (510)701--7300 | Cell: (510)701--7300 | | | rrthomas1@live.com | |
| 511 | http://www.naaip.org/seniorsaig | Office: (772)618-1201 | Cell: (651)324-2793 | Fax: (772)675--4735 | | greg@advisorsaig.com | |
| 512 | http://www.naaip.org/holliecutler | Office: (877)281-6161 | Cell: (561)699-0014 | Fax: (877)727--3604 | | | hollie@preferredhealthlife.com |
| 513 | http://www.naaip.org/raikey23 | Office: (214)716-8990 | Cell: (214)566-5710 | | | | rob@rammellandrews.com |
| 514 | http://www.naaip.org/lordshipinvest | Office: (888)870-9930 | Cell: (888)870-9930 | | | jeff@lordshipinvest.com | |
| 515 | http://www.naaip.org/jamesandmargie | Office: (214)471-5331 | Cell: (214)399-3975 | | http://www.jamesturnerinsurance.com/ | jamesturnerinsurance@gmail.com | |
| 516 | http://www.naaip.org/joanhector | Office: (217)864-1290 | Cell: (217)972-7880 | Fax: (888)506--3615 | | xcelinsurance@outlook.com | |
| 517 | http://www.naaip.org/omniright | Office: (706)759-3802 | Cell: (706)612-7901 | | | admin@omniright.net | |
| 518 | http://www.naaip.org/v011882 | Office: (888)355-1599 | Cell: (419)307-5743 | Fax: (888)355--1599 | http://cornerstoneinsure.com/ | | obregon1464@sbcglobal.net |
| 519 | http://www.naaip.org/lcms | Office: (918)476-2767 | Cell: (918)864-1000 | Fax: (918)476--2777 | | | montylutz@yahoo.com |
| 520 | http://www.naaip.org/lrisher | Office: (484)775-0457 | Cell: (484)541-2683 | Fax: (484)772--8981 | | latasharisher@gmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 521 | http://www.naaip.org/alamoexchange | Charles Falgout | 534 Bandera | San Antonio, TX 78228 | | TX | 78228 |
| 522 | http://www.naaip.org/thetrinitylifegroup | Thomas Van Dyke | | Oxford, AL 36203 | | AL | 36203 |
| 523 | http://www.naaip.org/msilverandassociateslifequotes | Merle Silver | 13884 S. W. 75th St. | Miami, FL 33183 | | FL | 33183 |
| 524 | | | | | | | |
| 525 | | | | | | | |
| 526 | | | | | | | |
| 527 | http://www.naaip.org/ctseniorservices | Dana Durant | 264 Lyman Rd #2-8 | Wolcott, CT 06716 | | CT | 6716 |
| 528 | http://www.naaip.org/selvam | Bhagavathi Selvam | 6851 Roswell Road | Atlanta, GA 30328 | | GA | 30328 |
| 529 | http://www.naaip.org/sandraweintraub | Sandra Weintraub | 200 Spartan Drive | Maitland, FL 32751 | | FL | 32751 |
| 530 | http://www.naaip.org/tobiasfinancialsolutions | Pilar Tobias | 235 N San Joaquin St | Stockton, CA 95202 | | CA | 95202 |
| 531 | http://www.naaip.org/usbenefits | Donald Dorsey | | Coatesville, PA 19320 | | PA | 19320 |
| 532 | http://www.naaip.org/danpatterson | Danny Patterson | 97 N. Hampton Lane | Jackson, TN 38305 | | TN | 38305 |
| 533 | http://www.naaip.org/hnsinclair1 | Hilda Sinclair | 1840 Mogra Circle Ne apt 323 | Palm Bay , FL 32905 | | FL | 32905 |
| 534 | http://www.naaip.org/jwevich | J W Evich | 2296 Habersham Dr | Clearwater, FL 33764 | | FL | 33764 |
| 535 | http://www.naaip.org/steve | Steve Wymore | 618 Ne 120th | Portland, OR 97220 | | OR | 97220 |
| 536 | http://www.naaip.org/texasmedicaresupplementplan | Susan Speciale | | Irving, TX 75063 | | TX | 75063 |
| 537 | http://www.naaip.org/americanfamilycoach | John Thomposn | | Atlanta, GA 30318 | | GA | 30318 |
| 538 | http://www.naaip.org/dankampani | Dan Kampani | 4259 Fulton Ave., Ste. 305 | Sherman Oaks, CA 91423 | | CA | 91423 |
| 539 | http://www.naaip.org/sunsouthinsur | Steve Guiness | Box 767002 | Roswell, GA 30076 | | GA | 30076 |
| 540 | http://www.naaip.org/vrbahs | Virginia Bahs | 115 W Oak St | Oak Harbor, OH 43449 | | OH | 43449 |
| 541 | http://www.naaip.org/bmobini | Bobby Mobini M.B.A. | 1827 Powers Ferry Rd Se | Atlanta, GA 30339 | | GA | 30339 |
| 542 | http://www.naaip.org/jrshar6601 | Jorge Sotelo | 1730 W Washington St | Weslaco, TX 78599 | | TX | 78599 |
| 543 | http://www.naaip.org/tomek10 | Thomas Biernat | 10646 S Robrts Rd | Palos Hills, IL 60465 | | IL | 60465 |
| 544 | http://www.naaip.org/moneyrightnow | Reginald Mcdowell | 5109 82nd St. #7 | Lubbock, TX 79424 | | TX | 79424 |
| 545 | http://www.naaip.org/danpecoraro | Daniel Pecoraro | 1356 Piazza Pitti | Boynton Beach, FL 33426 | | FL | 33426 |
| 546 | http://www.naaip.org/ilha/ | Patrick Obrien | W5603 Highway Nn | New Glarus, WI 53574 | | WI | 53574 |
| 547 | http://www.naaip.org/cozy | Cozy Whittington | 20 Danada Square West, Suite 221 | Wheaton, IL 60189 | | IL | 60189 |
| 548 | http://www.naaip.org/insurancecsr | Denise Garrette | 6101 A Symmes Rd | Gibsonton, FL 33534 | | FL | 33534 |
| 549 | http://www.naaip.org/ohio | Ed Hill | | Defiance, OH 43512 | | OH | 43512 |
| 550 | http://www.naaip.org/deerfieldig/ | Antonio Muniz Olan | | Orlando, FL 32825 | | FL | 32825 |
| 551 | http://www.naaip.org/getlifeinsurance2day/ | Mel Gambrell | 1821 Hillandale Rd 1b-207 | Durham, NC 27705 | | NC | 27705 |
| 552 | | | | | | | |
| 553 | | | | | | | |
| 554 | | | | | | | |
| 555 | | | | | | | |
| 556 | http://www.naaip.org/maturemarketinsurance | Christopher McNamara | 709 Plaza Dr Suite 2110 | Chesterton, IN 46304 | | IN | 46304 |
| 557 | http://www.naaip.org/alanfriedman | Alan Friedman | 291 E Eagle Ridge Drive | North Salt Lake, UT 84054 | | UT | 84054 |
| 558 | http://www.naaip.org/insuranceadvisor/ | Roger L. Gill | 7633 Hull Street Rd, Ste 100 | North Chesterfield, VA 23235 | | VA | 23235 |
| 559 | http://www.naaip.org/nittanyfirstfinancial | Rod Humphrey | 352 Old Fort Road | Spring Mills, PA 16875 | | PA | 16875 |
| 560 | http://www.naaip.org/allpurposesourcing | Tommy Epps | 656 Almand Branch Rd | Conyers, GA 30094 | | GA | 30094 |
| 561 | http://www.naaip.org/betterdayz | Taurus Watson | 140 Gibson Rd. | Lexington, SC 29072 | | SC | 29072 |
| 562 | http://www.naaip.org/derrickwalker | Derrick Walker | 685 Pathwood Lane | Stockbridge, GA 30281 | | GA | 30281 |
| 563 | http://www.naaip.org/bbaker | Barry Baker | 12948 Button Ct | St. Louis, MO 63146 | | MO | 63146 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 521 | http://www.naaip.org/alamoexchange | Office: (210)399--9119 | Cell: (210)872--4557 | Fax: (210)290--9521 | http://alamoexchange.com/ | charles@alamoexchange.com | |
| 522 | http://www.naaip.org/thetrinitylifegroup | Office: (256)454-0570 | Cell: (256)454-0570 | | | | thetrinitylifegroup@gmail.com |
| 523 | http://www.naaip.org/msilverandassociateslifequotes | Office: (305)386--1111 | Cell: (305)386--1111 | Fax: (305)382--6666 | | | slvrgrp@bellsouth.net |
| 524 | | | | | | | |
| 525 | | | | | | | |
| 526 | | | | | More Sites: July 22, 2015 | | |
| 527 | http://www.naaip.org/ctseniorservices | Office: (860)538--5339 | Cell: (860)538--5339 | | | ddurant@ctseniorservices.com | |
| 528 | http://www.naaip.org/selvam | Office: (678)231--9149 | Cell: (678)231--9149 | | | | selvam.bhagavathi@gmail.com |
| 529 | http://www.naaip.org/sandraweintraub | Office: (321)236--3606 | Cell: (407)920--8142 | | | sweintraub56@yahoo.com | |
| 530 | http://www.naaip.org/tobiasfinancialsolutions | Office: (925)398--3851 | Cell: (209)874--6762 | | | | ptobias@tobiasassociates.com |
| 531 | http://www.naaip.org/usbenefits | Office: (800)519--0700 | Cell: (484)218--0486 | Fax: (888)862--8835 | | dond@usbenefitsagency.com | |
| 532 | http://www.naaip.org/danpatterson | Office: (731)660--3779 | Cell: (731)217--1731 | Fax: (731)660--3779 | | | danpatterson@safarifinancial.com |
| 533 | http://www.naaip.org/hnsinclair1 | Office: (321)723--5554 | Cell: (321)368--7200 | | | hilda.sinclair@yahoo.com | |
| 534 | http://www.naaip.org/jwevich | Office: (727)698--0295 | Cell: (727)698--0295 | | | | insurance@joeevich.com |
| 535 | http://www.naaip.org/steve | Office: (503)688--7762 | Cell: (503)421--8000 | | | | NAAIALife@outlook.com |
| 536 | http://www.naaip.org/texasmedicaresupplementplan | Office: (469)293--7080 | Cell: (469)293--7080 | | | | susanspecialdfw@gmail.com |
| 537 | http://www.naaip.org/americanfamilycoach | Office: (678)485--0487 | Cell: (678)485--0487 | Fax: (470)242--5379 | | jh.thompson@americanfamilycoach.co m | |
| 538 | http://www.naaip.org/dankampani | Office: (818)808--0090 | Cell: (323)842--8492 | Fax: (818)808--0090 | | dankampani@insuranceinminute.com | |
| 539 | http://www.naaip.org/sunsouthinsur | Office: (770)642--7209 | Cell: (678)575--3334 | Fax: (770)642--6180 | | stevelife@aol.com | |
| 540 | http://www.naaip.org/vrbahs | Office: (419)559--3310 | Cell: (419)559--3310 | Fax: (419)898--3717 | | info@virginiabahs.com | |
| 541 | http://www.naaip.org/bmobini | Office: (470)377--1279 | Cell: (470)377--1279 | | | | bmobini@hotmail.com |
| 542 | http://www.naaip.org/jrshar6601 | Office: (956)261--1805 | Cell: (956)261--1805 | | | jrshar6601@yahoo.com | |
| 543 | http://www.naaip.org/tomek10 | Office: (708)692--5405 | Cell: (708)974--4420 | Fax: (708)974--4421 | | snoopy106@att.net | |
| 544 | http://www.naaip.org/moneyrightnow | Office: (855)627--4467 | Cell: (806)416--3761 | | | finalexpenserightnow@yahoo.com | |
| 545 | http://www.naaip.org/danpecoraro | Office: (561)634--1245 | Cell: (561)634--1245 | Fax: (561)536--5748 | | dan@pecorarolifegroup.com | |
| 546 | http://www.naaip.org/ilha/ | Office: (608)438--4586 | Cell: (608)438--4586 | | | info@independentlifeandhealth.com | |
| 547 | http://www.naaip.org/cozy | Office: (888)312--3677 | Cell: (630)430--2274 | Fax: (630)800--4039 | | cozy@yfe.com | |
| 548 | http://www.naaip.org/insurancecsr | Office: (877)283--4915 | Cell: (727)320--3615 | Fax: (813)436--5658 | | dgarrettecsr@gmail.com | |
| 549 | http://www.naaip.org/ohio | Office: (888)769--1981 | Cell: (419)482--8214 | Fax: (888)690--6914 | | | ed@ohiocareplan.com |
| 550 | http://www.naaip.org/deerfieldig/ | Office: (513)702--1681 | Cell: (513)702--1681 | Fax: (888)832--5648 | | antonio@deerfieldig.com | |
| 551 | http://www.naaip.org/getlifeinsurance2day/ | Office: (919)519--2721 | Cell: (919)519--2721 | | | info@getlifeinsurance2day.com | |
| 552 | | | | | | | |
| 553 | | | | | | | |
| 554 | | | | | | | |
| 555 | | | | | | | |
| 556 | http://www.naaip.org/maturemarketinsurance | Office: (219)395--9124 | Cell: (219)508--9541 | Fax: (866)381--8153 | http://maturemarketinsurance.com/ | chris@maturemarketinsurance.com | |
| 557 | http://www.naaip.org/alanfriedman | Office: (801)949--0750 | Cell: (801)949--0750 | | | | alan.h.friedman@gmail.com |
| 558 | http://www.naaip.org/insuranceadvisor/ | Office: (804)638--9024 | Cell: (804)638--9024 | Fax: (804)638--9900 | | | roger@tia-llc.com |
| 559 | http://www.naaip.org/nittanyfirstfinancial | Office: (814)222--3000 | Cell: (814)222--3000 | Fax: (814)364--8884 | | nff@statecollege.com | |
| 560 | http://www.naaip.org/allpurposesourcing | Office: (706)577--5189 | Cell: (706)577--5189 | | | tepps100@yahoo.com | |
| 561 | http://www.naaip.org/betterdayz | Office: (800)565--9598 | | | | tauruswatson@gmail.com | |
| 562 | http://www.naaip.org/derrickwalker | Office: (404)530--9974 | Cell: (404)530--9974 | | | derrick@simplefinancialed.com | |
| 563 | http://www.naaip.org/bbaker | Office: (314)514--8411 | Cell: (314)537--5220 | Fax: (314)514--8415 | | barryb102445@gmail.com | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 564 | http://www.naaip.org/jedalton | James Dalton | 301 Powhatan Pkwy | Hampton, VA 23661 | | VA | 23661 |
| 565 | http://www.naaip.org/markspencer | Mark Spencer | 11815 4th Avenue Court East | Tacoma, WA 98445 | | WA | 98445 |
| 566 | http://www.naaip.org/tmatteson77 | Thomas Matteson | 5439 Beaumont Center Blvd | Tampa, FL 33634 | | FL | 33634 |
| 567 | http://www.naaip.org/adamrutstein | Adam Rutstein | 12525 Philips Hwy, Suite 206 | Jacksonville, FL 32256 | | FL | 32256 |
| 568 | http://www.naaip.org/ldulemba/ | Laura Dulemba | 6747 San Fernando | Irving, TX 75039 | | TX | 75039 |
| 569 | http://www.naaip.org/tomsmithins | Tom Smith | 277 Sierks St | Costa Mesa, CA 92627 | | CA | 92627 |
| 570 | http://www.naaip.org/kfrerk | Kerry Frerk | | La Grange, IL 60525 | | IL | 60525 |
| 571 | http://www.naaip.org/insurancepoint | Abdul Rahim Dadabhoy | 4414 Chestnut Meadow | Sugarland, TX 77479 | | TX | 77479 |
| 572 | http://www.naaip.org/ggteague | Greg Teague | 1715 E 55th Street, Suite B | Chicago, IL 60615 | | IL | 60615 |
| 573 | http://www.naaip.org/youkeep | Santiago Majam | 49 W Mt Pleasant Ave Unit 384 | Livingston, NJ 07039 | | NJ | 7039 |
| 574 | http://www.naaip.org/pjfs | Pamela Jackson | P. O. Box 494584 | Garlan, TX 75049 | | TX | 75049 |
| 575 | http://www.naaip.org/mpmyers/ | Michael P Myers | | San Andreas, CA 95249 | | CA | 95249 |
| 576 | http://www.naaip.org/shellybell43/ | Michelle Jones | 704 Oak Grove Road | Goodsprings, TN 38460 | | TN | 38460 |
| 577 | http://www.naaip.org/mccradyinsurance | Jerry Mccrady | P O Box 569 | Glade Spring, VA 24340 | | VA | 24340 |
| 578 | http://www.naaip.org/frankbornstein | Frank Bornstein | | Peoria, AZ 85383 | | AZ | 85383 |
| 579 | http://www.naaip.org/lsminsurance | Leslie Mcmillan | 401 Peaslake Court | Rolesville, NC 27571 | | NC | 27571 |
| 580 | http://www.naaip.org/feinsurance | James Roberts | 637 Palm Wash Lane | Henderson, NV 89011 | | NV | 89011 |
| 581 | http://www.naaip.org/producer6889 | William Mccurdy | 9 Fieldfare Way | Charleston, SC 29414 | | SC | 29414 |
| 582 | http://www.naaip.org/ajmservices/ | Anthony Matthews | 120 W Dobbins Ave Apt 208 | Phoenix, AZ 85021 | | AZ | 85021 |
| 583 | http://www.naaip.org/jchaney1949 | John Chaney | 19710 Fariman Drive | Carson, CA 90746 | | CA | 90746 |
| 584 | http://www.naaip.org/kdflap | Kenneth Flappan | 10609 W 115 Terr | Overland Park, KS 66210 | | KS | 66210 |
| 585 | http://www.naaip.org/rawashick | Robert Washick | 203 Krueger St | Orlando, FL 32839 | | FL | 32839 |
| 586 | http://www.naaip.org/scottbannon/ | Scott Bannon | Po Box 786 | Keystone Heights, FL 32656 | | FL | 32656 |
| 587 | http://www.naaip.org/scarlets/ | Scarlet Angelia Stover | 190 W Continental Rd Pmb | Green Valley, AZ 85622 | | AZ | 85622 |
| 588 | http://www.naaip.org/adriann | Shareha Adriann | 3075 Book Road, Suite 103, #9265 | Naperville, IL 60564 | | IL | 60564 |
| 589 | http://www.naaip.org/depercival | Dale Percival | 1055 N 115th Street Suite 200 | Omaha, NE 68154 | | NE | 68154 |
| 590 | http://www.naaip.org/julielahm | Julie Lahm | 1380 Palmetto Street | Clearwater, FL 33755 | | FL | 33755 |
| 591 | http://www.naaip.org/lifeinsurancetoday | Tammy Perry | 1934 Old Gallows Road #350 | Tyson Corner, VA 22102 | | VA | 22102 |
| 592 | http://www.naaip.org/jashford | John Ashford | 3113 Willow Creek Way | Bedford, TX 76021 | | TX | 76021 |
| 593 | http://www.naaip.org/chrislynch | Chris Lynch | 1530 Zoar Church Rd | Corydon, IN 47112 | | IN | 47112 |
| 594 | http://www.naaip.org/steveshorr/ | Steve Shorr | 1027 W. 11 St. Suite 3 | San Pedro, CA 90731 | | CA | 90731 |
| 595 | http://www.naaip.org/iprosmedsup | Christopher Goodwin | 6400 W. 110th Street suite 205 | Overland Park, KS 66211 | | KS | 66211 |
| 596 | http://www.naaip.org/getinsuranceplans/ | Neil Schwabe | 2964 Aviation Ave. 4th Floor | Coconut Grove, FL 33133 | | FL | 33133 |
| 597 | http://www.naaip.org/quotetherate | James M. Spicuzza | 2435 Us Hwy 19 Suite 135 | Holiday, FL 34691 | | FL | 34691 |
| 598 | http://www.naaip.org/dhaugh | David Haugh | 2883 Wagar Rd | Rocky River, OH 44116 | | OH | 44116 |
| 599 | http://www.naaip.org/singh/ | Kulwinder Singh | | San Jose, CA 95124 | | CA | 95124 |
| 600 | http://www.naaip.org/limonette/ | Monex Louis | 888 Stuyvesant Ave Suite 1 | Irvington, NJ 07111 | | NJ | 7111 |
| 601 | http://www.naaip.org/Marciawil | Marcia D Williams | 211 S. Clark#2537 | Chicago, IL 60690 | | IL | 60690 |
| 602 | http://www.naaip.org/marcusd41 | Mark Daniels | 1700 Crestmeadow Ln | Mansfield, TX 76063 | | TX | 76063 |
| 603 | http://www.naaip.org/usbp | Joseph Morano | 1171 Paterson Plank Rd | Secaucus, NJ 07094 | | NJ | 7094 |
| 604 | http://www.naaip.org/ellenrobinsongroup | Ellen Robinson | 84 Woodbine Court | Horsham, PA 19044 | | PA | 19044 |
| 605 | http://www.naaip.org/halloranfamilyinsurance | Mark Halloran | 1562 Fm 536, Unit A | Floresville, TX 78114 | | TX | 78114 |
| 606 | http://www.naaip.org/ivyfs | Barry Ivy | P.o. Box 2103 | Rockwall, TX 75087 | | TX | 75087 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 564 | http://www.naaip.org/jedalton | Office: (757)856--9112 | Cell: (757)748--6060 | | | jedalton@gmail.com | |
| 565 | http://www.naaip.org/markspencer | Office: (206)499--7095 | Cell: (206)499--7095 | | | markhspencer@msn.com | |
| 566 | http://www.naaip.org/tmatteson77 | Office: (855)830--6099 | Cell: (813)469--9762 | | | tom@medicareic.com | |
| 567 | http://www.naaip.org/adamrutstein | Office: (904)708--3460 | Cell: (904)708--3460 | | | | adam@naaip.org |
| 568 | http://www.naaip.org/ldulemba/ | Office: (972)948--6449 | Cell: (972)948--6449 | Fax: (214)260--9461 | | giachetti.laura@gmail.com | |
| 569 | http://www.naaip.org/tomsmithins | Office: (626)533--3750 | Cell: (626)533--3750 | | http://tomsmithins.com/ | | tom@tomsmithins.com |
| 570 | http://www.naaip.org/kfrerk | Office: (708)352--8647 | Cell: (630)674--8645 | Fax: (708)352--8647 | | k.frerk@frerkinsurance.com | |
| 571 | http://www.naaip.org/insurancepoint | Office: (832)275--7878 | Cell: (832)275--7878 | | | rahimdadabhoy@gmail.com | |
| 572 | http://www.naaip.org/ggteague | Office: (773)382--1700 | Cell: (773)382--1700 | Fax: (773)661--3271 | | gteague@practicalfinancialsolutions.co m | |
| 573 | http://www.naaip.org/youkeep | Office: (973)533--9364 | Cell: (973)903--6250 | Fax: (973)547--3302 | | youkeepus@gmail.com | |
| 574 | http://www.naaip.org/pjfs | Office: (214)810--2593 | Cell: (214)810--2593 | Fax: (469)383--8527 | | pjacksonfinancialservices@gmail.com | |
| 575 | http://www.naaip.org/mpmyers/ | Office: (209)390--1163 | Cell: (209)559--2407 | | | REGISTERED LETTER | mpmyers@mpmyers.com |
| 576 | http://www.naaip.org/shellybell43/ | Office: (931)292--0165 | Cell: (931)478--5842 | | | mljones42@outlook.com | |
| 577 | http://www.naaip.org/mccradyinsurance | Office: (276)698--2294 | Cell: (276)451--1442 | | | mwj@copper.net | |
| 578 | http://www.naaip.org/frankbornstein | Office: (617)561--0000 | | | | secure411@gmail.com | |
| 579 | http://www.naaip.org/lsminsurance | Office: (919)271--6898 | Cell: (919)271--6898 | Fax: (888)761--2057 | | | Leslie@LSMInsurance.net |
| 580 | http://www.naaip.org/feinsurance | Office: (702)475--5505 | Cell: (702)576--2001 | Fax: (877)279--8106 | | jim@feinsurance.us | |
| 581 | http://www.naaip.org/producer6889 | Office: (866)262--2245 | Cell: (843)793--7842 | Fax: (843)302--0280 | | wibamy@gmail.com | |
| 582 | http://www.naaip.org/ajmservices/ | Office: (480)252--6270 | Cell: (602)558--3009 | | | ajmservices@yahoo.com | |
| 583 | http://www.naaip.org/jchaney1949 | Office: (213)928--9588 | Cell: (310)946--5293 | Fax: (866)594--9734 | | keymanins@gmail.com | |
| 584 | http://www.naaip.org/kdflap | Office: (913)498--1488 | Cell: (913)498--1488 | Fax: (877)624--8683 | | kdflap@gmail.com | |
| 585 | http://www.naaip.org/rawashick | Office: (407)671--7331 | Cell: (407)497--3800 | Fax: (407)671--1580 | | | rawashick@pba-fl.com |
| 586 | http://www.naaip.org/scottbannon/ | Office: (352)514--5295 | Cell: (352)514--5295 | | | cscottbannon@hotmail.com | |
| 587 | http://www.naaip.org/scarlets/ | Office: (520)609--0811 | Cell: (503)910--2687 | Fax: (888)264--4606 | | sis@scarletsinsurance.com | |
| 588 | http://www.naaip.org/adriann | Office: (888)439--7770 | Cell: (312)291--1265 | | | shareha@themphelpdesk.com | |
| 589 | http://www.naaip.org/depercival | Office: (402)827--5547 | Cell: (402)980--0990 | Fax: (402)934--4107 | | dale.percival@financialvisionsllc.com | |
| 590 | http://www.naaip.org/julielahm | Office: (727)386--9455 | Cell: (916)747--5494 | | | julielahm@gmail.com | |
| 591 | http://www.naaip.org/lifeinsurancetoday | Office: (844)400--0297 | Cell: (202)760--7031 | | | prettywiseconsultants@gmail.com | |
| 592 | http://www.naaip.org/jashford | Office: (817)846--8272 | Cell: (817)846--8272 | Fax: (682)503--6467 | | | jashfordins@gmail.com |
| 593 | http://www.naaip.org/chrislynch | Office: (502)509--4041 | Cell: (502)509--4041 | | | | chlynch@ius.edu |
| 594 | http://www.naaip.org/steveshorr/ | Office: (310)519--1335 | | | | steve@steveshorr.com | |
| 595 | http://www.naaip.org/iprosmedsup | Office: (913)944--4465 | Cell: (913)484--1074 | Fax: (866)321--1462 | | questions@insuranceprosinc.com | |
| 596 | http://www.naaip.org/getinsuranceplans/ | Office: (954)889--0007 | Cell: (954)889--0007 | Fax: (954)889--7005 | | | admin@getinsuranceplans.com |
| 597 | http://www.naaip.org/quotetherate | Office: (727)939--9465 | Cell: (727)939--9465 | Fax: (727)945--8577 | http://quotetherate.com/ | | james@jamesspicuzza.com |
| 598 | http://www.naaip.org/dhaugh | Office: (216)317--8377 | Cell: (440)334--6088 | Fax: (866)476--4604 | | david.haugh60@gmail.com | |
| 599 | http://www.naaip.org/singh/ | Office: (408)605--6438 | Cell: (408)605--6438 | | | kulwinderj@gmail.com | |
| 600 | http://www.naaip.org/limonette/ | Office: (800)807--1979 | Cell: (954)937--4977 | Fax: (800)807--1979 | | | louis.monex@limonete.com |
| 601 | http://www.naaip.org/Marciawil | Office: (312)473--1008 | Cell: (773)403--0877 | Fax: (773)439--2966 | | midwestcapitalinsurance@gmail.com | |
| 602 | http://www.naaip.org/marcusd41 | Office: (817)405--9477 | Cell: (817)798--5037 | Fax: (888)722--0048 | | mark@assetsolutionsgroup.com | |
| 603 | http://www.naaip.org/usbp | Office: (866)430--2643 | Cell: (201)838--1025 | Fax: (813)902--6462 | | | joe@usbpartners.com |
| 604 | http://www.naaip.org/ellenrobinsongroup | Office: (215)287--3069 | Cell: (215)287--3069 | | ellenrobinsongroup.com | ellenrobinsongroup@gmail.com | life quotes December 21 |
| 605 | http://www.naaip.org/halloranfamilyinsurance | Office: (210)420--1845 | Cell: (210)420--1845 | | | | markahalloran@icloud.com |
| 606 | http://www.naaip.org/ivyfs | Office: (855)444--8561 | Cell: (972)658--3767 | Fax: (469)264--7126 | http://ivyfs.com/ | barry@ivyfs.com | life quotes December 21 |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 607 | http://www.naaip.org/bolcel | Jim Boldon | 1828 Lindsey Ct | Wellington, FL 33414 | | FL | 33414 |
| 608 | http://www.naaip.org/timsilversagency | Tim Silvers | 8235 Old Troy Pike | Huber Heights, OH 45424 | | OH | 45424 |
| 609 | http://www.naaip.org/tjbullin | Terry Bullin | 268 Bullin Hollow Ln | Ararat, NC 27007 | | NC | 27007 |
| 610 | http://www.naaip.org/jrafeeq | J Rafeeq Salaam | 2317 Westwood Ave Ste 208 | Richmond, VA 23230 | | VA | 23230 |
| 611 | | | | | | | |
| 612 | | | | | | | |
| 613 | | | | | | | |
| 614 | | | | | | | |
| 615 | | Russell Hans Anderegg | 2532 FOWLER AVE | Ogden, UT 84401 | | UT | 84401 |
| 616 | | | | | | | |
| 617 | | | | | | | |
| 618 | http://www.naaip.org/thesabinagency | | | | | | |
| 619 | http://www.naaip.org/bpenn9 | Brian Penner | 351 Walker St | Moab, UT 84532 | | UT | 84532 |
| 620 | | | | | | | |
| 621 | | | | | | | |
| 622 | | | | | | | |
| 623 | http://www.naaip.org/legacypartner | Bob Levine http://www.legacyfinancialpartner.com/ | 303 Perimeter Center North ste. 300 | Atlanta, GA 30346 | | GA | 30346 |
| 624 | | | | | | | |
| 625 | http://www.naaip.org/newbury | Jo Burke - | 2420 E. Morgan Ave | Evansville, IN 47711 | | IN | 47711 |
| 626 | | | | | | | |
| 627 | http://www.naaip.org/larryhoskins | Larry Hoskins - | London Ky | London, KY 40744 | | KY | 40744 |
| 628 | http://www.naaip.org/marc | Marc Mantia http://turning65info.com/ - | 732 Lofty Point Dr | St. Louis, MO 63021 | | MO | 63021 |
| 629 | http://www.naaip.org/ppayne47 | Phyllis Payne - | 1252 Clifden Grn | Charlottesville, VA 22901 | | VA | 22901 |
| 630 | http://www.naaip.org/medicareplans | Robert J Russell - | 2809 Atwood Dr | Flower Mound, TX 75028 | | TX | 75028 |
| 631 | http://www.naaip.org/bennygrant/ | THE GRANT AGENCY http://www.grantagency.net/ - | 209 Roya Lane | Bryant, AR 72022 | | AR | 72022 |
| 632 | http://www.naaip.org/wayne | Wayne Nelson - | P O Box 2051 | Imperial Beach, CA 91933 | | CA | 91933 |
| 633 | http://www.naaip.org/charitybliss/ | Charity Bliss | 941 Ne 19 Ave | Fort Lauderdale, FL 33304 | | FL | 33304 |
| 634 | http://www.naaip.org/ssb360/ | Brian Doyle http://www.ssb360.com/ssb360-life-quoting.htm REMOVED LIFE QUOTE | Po Box 25207 | Farmington, NY 14425 | | NY | 14425 |
| 635 | http://www.naaip.org/markus | Markus Conversino | 401 E Las Olas Blvd Suite 130 | Ft Lauderdale, FL 33301 | | FL | 33301 |
| 636 | | | | | | | |
| 637 | | | | | | | |
| 638 | http://www.naaip.org/jerry | Robert Hermann | 1561 E Churchill Downs | Germantown, TN 38138 | | TN | 38138 |
| 639 | http://www.naaip.org/gittarpikk | James Sullivan | 2609 Orton Drive | Maryville, TN 37804 | | TN | 37804 |
| 640 | http://www.naaip.org/lewis/ | Kenneth Lewis | 2827 Sw Kingsrow Rd | Topeka, KS 66614 | | KS | 66614 |
| 641 | http://www.naaip.org/postonandassociates | Ken Poston | 4004 Commercial Blvd. | Cincinnati, OH 45245 | | OH | 45245 |
| 642 | http://www.naaip.org/jmschmidt64 | Joseph Schmidt | 1002 Storm Petrel Ct | Leland, NC 28451 | | NC | 28451 |
| 643 | http://www.naaip.org/rk12 | Raha Kesho | P O Box 90701 | Allentown, PA 18109 | | PA | 18109 |
| 644 | http://www.naaip.org/kfinken | Karen Finken | 855 Bunn Hill Road | Vestal , NY 13850 | | NY | 13850 |
| 645 | http://www.naaip.org/dmhealth | Douglas Muhlbauer | 80g Montauk Hwy | Amity Harbor, NY 11701 | | NY | 11701 |
| 646 | http://www.naaip.org/suzanneamos | Suzanne Amos | 241 South Battleground Avenue | Kings Mountain, NC 28086 | | NC | 28086 |
| 647 | http://www.naaip.org/kyla2222 | Kyla Westfall | 8645 Sw Greensward Lane | Tigard, OR 97224 | | OR | 97224 |
| 648 | http://www.naaip.org/young | Debbie Young | 1680 Sw Bayshore Blvd #229 | Port Saint Lucie, FL 34984 | | FL | 34984 |
| 649 | http://www.naaip.org/insuredseniorliving | Regina Smith | | Crystal Lake, IL 60050 | | IL | 60050 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 607 | http://www.naaip.org/bolcel | Office: (561)644--3919 | Cell: (561)644--3919 | Fax: (561)798--9964 | http://jimboldon.com/ | jimboldon@jimboldon.com | |
| 608 | http://www.naaip.org/timsilversagency | Office: (937)475--0334 | Cell: (937)475--0334 | | http://timsilversagency.com/ | tsilvers@timsilversagency.com | life quotes December 21 |
| 609 | http://www.naaip.org/tjbullin | Office: (336)374--5888 | Cell: (336)401--2197 | Fax: (336)374--5888 | jrafeeq@iinsuranceagcy.com | tjbullin@yahoo.com | |
| 610 | http://www.naaip.org/jrafeeq | Office: (804)433--3634 | Cell: (804)852--6059 | Fax: (866)217--8718 | http://iinsuranceagcy.com/ | jrafeeq@iinsuranceagcy.com | |
| 611 | | | | | | | |
| 612 | | | | | | | |
| 613 | | | | | | | |
| 614 | | | | | | | |
| 615 | | Office: (888)949--8824 | Cell: (801)494--9424 | Fax: (888)211--2324 | http://1clicklifequotes.com/ | | russell@baycrestfinancial.com |
| 616 | | | | | | | |
| 617 | | | | | | | |
| 618 | http://www.naaip.org/thesabinagency | | | | | still active no email | |
| 619 | http://www.naaip.org/bpenn9 | Office: (800)779--0128 | Cell: (970)261--2087 | Fax: (888)860--8085 | | | |
| 620 | | | | | | | |
| 621 | | | | | | | |
| 622 | | | | | | | |
| 623 | http://www.naaip.org/legacypartner | Office: (404)551--5339 | Cell: (404)451--7017 | Fax: (404)551--5339 | | | |
| 624 | | | | | | | |
| 625 | http://www.naaip.org/newbury | Office: (812)867--8358 | Cell: (270)823--2413 | | | | |
| 626 | | | | | | | |
| 627 | http://www.naaip.org/larryhoskins | Office: (606)524--6741 | Cell: (606)524--6741 | | | | |
| 628 | http://www.naaip.org/marc | Office: (636)203--5840 | Cell: (314)724--6590 | | | | |
| 629 | http://www.naaip.org/ppayne47 | Office: (434)960--5833 | Cell: (434)960--5833 | | | | |
| 630 | http://www.naaip.org/medicareplans | Office: (972)292--8967 | Cell: (972)679--9029 | Fax: (972)852--9029 | | | life quotes December 21 |
| 631 | http://www.naaip.org/bennygrant/ | Office: (501)326--0733 | Cell: (501)326--0733 | | | | life quotes December 21 |
| 632 | http://www.naaip.org/wayne | Office: (800)972--0537 | Cell: (619)392--7540 | Fax: (800)972--0537 | | | |
| 633 | http://www.naaip.org/charitybliss/ | Office: (321)432--5805 | Cell: (321)432--5805 | Fax: (954)256--8356 | | | |
| 634 | http://www.naaip.org/ssb360/ | Office: (855)888--8326 | Cell: (585)337--0772 | Fax: (585)643--5013 | | | |
| 635 | http://www.naaip.org/markus | Office: (800)807--1979 | Cell: (954)937--4977 | Fax: (800)807--1979 | | benchmarkwms@gmail.com | |
| 636 | | | | | | | |
| 637 | | | | | August 25th | | |
| 638 | http://www.naaip.org/jerry | Office: (901)569-6951 | Cell: (901)569-6951 | | | ryhermann@att.net | |
| 639 | http://www.naaip.org/gittarpikk | Office: (865)268-9153 | Cell: (865)661-3268 | Fax: (630)925--3195 | | | gittarpikk2008@aol.com |
| 640 | http://www.naaip.org/lewis/ | Office: (785)422-1783 | Cell: (785)249-4391 | Fax: (785)260--9546 | | | ken@klanda.com |
| 641 | http://www.naaip.org/postonandassociates | Office: (513)943-1600 | | Fax: (513)943--1634 | | | kenposton@gmail.com |
| 642 | http://www.naaip.org/jmschmidt64 | Office: (888)273-2212 | Cell: (910)442-6246 | Fax: (910)338--3551 | | joe.jasinsurance@gmail.com | |
| 643 | http://www.naaip.org/rk12 | Office: (610)841-4500 | Cell: (484)772-4560 | | | rahakesho@yahoo.com | |
| 644 | http://www.naaip.org/kfinken | Office: (607)262-0044 | Cell: (607)262-0044 | Fax: (888)569--1007 | | karenfinken@live.com | |
| 645 | http://www.naaip.org/dmhealth | Office: (631)504-5764 | Cell: (516)375-1093 | | | | doug.muhlbauer@gmail.com |
| 646 | http://www.naaip.org/suzanneamos | Office: (704)739-3300 | Cell: (864)710-8575 | | | | amosagencyinsurance@gmail.com |
| 647 | http://www.naaip.org/kyla2222 | Office: (503)314-9848 | Cell: (503)314-9848 | Fax: (503)598--8787 | | kylawestfall@comcast.net | |
| 648 | http://www.naaip.org/young | Office: (772)933-3600 | Cell: (772)446-9226 | Fax: (866)938--7774 | | dayounginsurance@gmail.com | |
| 649 | http://www.naaip.org/insuredseniorliving | Office: (815)900-2504 | Cell: (815)733-0895 | Fax: (815)578--4227 | | | rsmith@insuredseniorliving.com |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 650 | http://www.naaip.org/hernang | Hernan Quintero | 2000 Point East | Miami, FL 33160 | | FL | 33160 |
| 651 | http://www.naaip.org/amkoppin16 | Matthew Koppin | 6721 Little Whistle Way | Clermont, GA 30527 | | GA | 30527 |
| 652 | http://www.naaip.org/buckstreet | Samuel Johnson | 215 W Buck Street | Caldwell, TX 77836 | | TX | 77836 |
| 653 | http://www.naaip.org/blair | Carline Blairscott | 4 Marshall Rd., Suite 184 | Wappingers Falls, NY 12590 | | NY | 12590 |
| 654 | http://www.naaip.org/300377 | Sandra Evans | 34 Paine Ave | Irvington, NJ 07111 | | NJ | 7111 |
| 655 | http://www.naaip.org/alfrido | Frank Alfrido | 412 Coral Vine Ln. | Burleson, TX 76028 | | TX | 76028 |
| 656 | http://www.naaip.org/everettclu | Everett Young | 441 Germantown Pike | Lafayette Hill, PA 19444 | | PA | 19444 |
| 657 | http://www.naaip.org/insuredbyrich | Richard Smith | 6000 Oakbend Street | Orlando, FL 32835 | | FL | 32835 |
| 658 | http://www.naaip.org/taxfreeinvestvehic | John Thompson | | Atlanta, GA 30338 | | GA | 30338 |
| 659 | http://www.naaip.org/gambrell | Mel Gambrell | 1821 Hillandale Rd 1b-207 | Durham, NC 27705 | | NC | 27705 |
| 662 | http://www.naaip.org/theportneragency | Roy Portner | 631 Forrest Ave. | Jenkintown, PA 19046 | | PA | 19046 |
| 663 | http://www.naaip.org/jagroupllc | Meiyoko Taylor | 309 Fellowship Rd | Mount Laurel , NJ 08054 | | NJ | 8054 |
| 664 | http://www.naaip.org/fisfresno | Benjamin Francis | Po Box 27756 | Fresno, CA 93729 | | CA | 93729 |
| 665 | http://www.naaip.org/ericbrown | Eric Brown | 3924 W, Sevilla St | Tampa, FL 33629 | | FL | 33629 |
| 666 | http://www.naaip.org/bbruddock/ | Beverly Brooksruddock | 13852 Nw 22 Street | Sunrise, FL 33323 | | FL | 33323 |
| 667 | http://www.naaip.org/1stopbenefits | Craig Chapin | 1546 Old Farm Court | Yardley, PA 19067 | | PA | 19067 |
| 668 | http://www.naaip.org/theinsurancelady | Angela Harris | P.o. Box 20823 | Bradenton, FL 34204 | | FL | 34204 |
| 669 | http://www.naaip.org/jwscpa | John Stephens | Po Box 1987 | Allen, TX 75013 | | TX | 75013 |
| 670 | http://www.naaip.org/stuart12498 | Stuart Klausner | Po Box 810 | Saugerties, NY 12477 | | NY | 12477 |
| 671 | http://www.naaip.org/leosapro | Leosapro Insurance Agency | | Fort Pierce, FL 34982 | | FL | 34982 |
| 672 | http://www.naaip.org/pecosins | Chelsea Yuan | 223 N Pecos Road Ste 120 | Henderson, NV 89074 | | NV | 89074 |
| 673 | http://www.naaip.org/ycanty62 | Yvette Canty | 1500 Pinecroft Street Suite 123 | Greensboro, NC 27407 | | NC | 27407 |
| 674 | http://www.naaip.org/terry | Terry Stueck | 2100 Arbor Hill Road | Canton, GA 30115 | | GA | 30115 |
| 675 | http://www.naaip.org/MEDICARESUPPLANS | Emmanuel Jack | | Fort Lauderdale, FL 33311 | | FL | 33311 |
| 676 | http://www.naaip.org/integrityfbc | Robert Tanner | 1100 Poydras Street Ste.2900 | New Orleans, LA 70163 | | LA | 70163 |
| 677 | http://www.naaip.org/rglewis | Russell G Lewis | 8630-m Guilford Rd., Ste. #226 | Columbia, MD 21046 | | MD | 21046 |
| 678 | http://www.naaip.org/jameskennedy | James Kennedy | 1631 Summerwoods Cir | Griffin, GA 30224 | | GA | 30224 |
| 679 | http://www.naaip.org/yourfuture | Eugene Monroe | 1124 Penselwood Dr | Raleigh, NC 27604 | | NC | 27604 |
| 680 | http://www.naaip.org/bbradshaw | Brian L Bradshaw | 567 White Chapel Circle | Charleston, SC 29412 | | SC | 29412 |
| 681 | http://www.naaip.org/bondiins | Vin Bondi | 48 Nw 5 St | Deerfield, FL 33442 | | FL | 33442 |
| 682 | http://www.naaip.org/williamsinsuranceagency | Samuel Williams | 14 Northtown Dr, Ste 204 | Jackson, MS 39211 | | MS | 39211 |
| 683 | http://www.naaip.org/bruce | Bruce Kuczinski | Post Office Box 121825 | Melbourne, FL 32912 | | FL | 32912 |
| 684 | http://www.naaip.org/protection | Bruce Oderman | 1482 S Jeaga Dr | Jupiter, FL 33458 | | FL | 33458 |
| 685 | http://www.naaip.org/maine | Todd Reagin | 221 Bruce Hill Road | Cumberland, ME 04021 | | ME | 4021 |
| 686 | http://www.naaip.org/jamesmcdowell | James McDowell | 307 Charbonneau | Columbia, SC 29210 | | SC | 29210 |
| 687 | http://www.naaip.org/jamesoliver | Artis James Oliver | 2129 Commerce Drive | Monroe, NC 28110 | | NC | 28110 |
| 688 | http://www.naaip.org/kernellinsurancebenefitsco | James Kernell | 8571 Crockett Cr. | Westminster, CA 92683 | | CA | 92683 |
| 689 | http://www.naaip.org/jamesfleming | James Fleming | Po Box 22504 | Fort Lauderdale, FL 33335 | | FL | 33335 |
| 690 | http://www.naaip.org/jorgan10s | James Organ | 555 Metro Place North suite 480 | Dublin, OH 43017 | | OH | 43017 |
| 691 | http://www.naaip.org/jpullen | James Milton Pullen | 6776 Jamestown Dr. | Alpharetta, GA 30005 | | GA | 30005 |
| 692 | http://www.naaip.org/bishoprice | Bishop James Rice | 4401 B Powerline Road | Oakland Park, FL 33309 | | FL | 33309 |
| 693 | http://www.naaip.org/jamescebulski | James Cebulski | 47089 Woodberry States Dr | Macomb, MI 48-44 | | MI | 48-44 |
| 694 | http://www.naaip.org/jkozlinski | James Kozlinski | | Waxhaw, NC 28173 | | NC | 28173 |

# NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 650 | http://www.naaip.org/hernang | Office: (954)274-5099 | Cell: (954)274-5099 | | | hernan_g@yahoo.com | |
| 651 | http://www.naaip.org/amkoppin16 | Office: (706)265-3166 | Cell: (706)491-8687 | Fax: (706)779--5038 | | amkoppin16@hotmail.com | |
| 652 | http://www.naaip.org/buckstreet | Office: (281)310-0946 | Cell: (979)575--1151 | | | | sam@buckstreetinsurance.com |
| 653 | http://www.naaip.org/blair | Office: (914)479-7248 | Cell: (914)479-7248 | | | | blairscottconsulting@gmail.com |
| 654 | http://www.naaip.org/300377 | Office: (862)251-3008 | Cell: (862)244-3716 | | | healthsavingsplusinfo@gmail.com | |
| 655 | http://www.naaip.org/alfrido | Office: (888)521-9820 | Cell: (817)832-4537 | Fax: (682)312--7221 | | | alfrido@att.net |
| 656 | http://www.naaip.org/everettclu | Office: (610)941-9990 | Cell: (267)625-9623 | Fax: (215)940--8289 | | | everettclu@gmail.com |
| 657 | http://www.naaip.org/insuredbyrich | Office: (407)237-0834 | Cell: (407)460-7377 | | | insuredbyrich2@gmail.com | |
| 658 | http://www.naaip.org/taxfreeinvestvehic | Office: (470)242-5379 | Cell: (678)485-0487 | Fax: (470)242--5379 | | johntho254@outlook.com | |
| 659 | http://www.naaip.org/gambrell | ce: (800)584-4976 | Cell: (919)519-2721 | Fax: (919)928--5112 | | info@gambrellfinancial.com | |
| 662 | http://www.naaip.org/theportneragency | Office: (215)479--3462 | Cell: (215)479--3462 | Fax: (215)379--5012 | | theportneragency@gmail.com | |
| 663 | http://www.naaip.org/iagroupllc | Office: (888)959--7626 | Cell: (609)316--1414 | Fax: (888)959--7626 | | mtaylor@insurewithiag.com | |
| 664 | http://www.naaip.org/fisfresno | Office: (559)432--5095 | Cell: (559)123--4567 | | | financialinsuranceservices@earthlink.ne t | |
| 665 | http://www.naaip.org/ericbrown | Office: (813)401--3070 | Cell: (813)401--3070 | | | eric@browninsgroup.com | |
| 666 | http://www.naaip.org/bbruddock/ | Office: (954)465--5651 | Cell: (954)465--5651 | Fax: (954)845--1174 | | b.ruddock1@gmail.com | |
| 667 | http://www.naaip.org/1stopbenefits | Office: (800)662--3982 | Cell: (215)321--6481 | Fax: (888)662--3920 | | | Sales@1stopbenefits.com |
| 668 | http://www.naaip.org/theinsurancelady | Office: (941)792--5511 | Cell: (941)301--9064 | Fax: (941)761--5388 | | Angela@InsProsOfAmerica.com | |
| 669 | http://www.naaip.org/jwscpa | Office: (214)288--5018 | Cell: (214)288--5018 | | | jwscpa@gmail.com | |
| 670 | http://www.naaip.org/stuart12498 | Office: (800)952--9902 | Cell: (845)853--4587 | Fax: (845)247--3352 | | | stuartklausner@hotmail.com |
| 671 | http://www.naaip.org/leosapro | Office: (855)871--7323 | | | | princelepres@hotmail.com | |
| 672 | http://www.naaip.org/pecosins | Office: (702)722--1232 | Cell: (702)722--1232 | | | | quotes on December 21 |
| 673 | http://www.naaip.org/ycanty62 | Office: (336)491--4552 | Cell: (336)491--4552 | Fax: (336)265--8460 - fax belongs to Yvette's | | | ycanty62@gmail.com |
| 674 | http://www.naaip.org/terry | Office: (770)720--1148 | Cell: (404)644--9470 | Fax: (877)237--7855 | | terry@georgiainspro.com | |
| 675 | http://www.naaip.org/MEDICARESUPPLANS | Office: (561)200--5176 | Cell: (954)496--5548 | | | jackemmanuel@att.net | |
| 676 | http://www.naaip.org/integrityfbc | Office: (504)799--2210 | Cell: (504)382--8088 | Fax: (985)359--0117 | | | roberttanner@integrityfbc.com |
| 677 | http://www.naaip.org/rglewis | Office: (443)622--0561 | | Fax: (206)600--4712 | | awesomebrowz@yahoo.com | |
| 678 | http://www.naaip.org/jameskennedy | Office: (770)892--8735 | Cell: (678)492--7857 | Fax: (855)850--4626 | | james@thekennedyinsurancegroup.com | |
| 679 | http://www.naaip.org/yourfuture | Office: (919)714--3039 | Cell: (919)714--3039 | | | capitalhillsmanagement1@yahoo.com | |
| 680 | http://www.naaip.org/bbradshaw | Office: (800)525--1974 | Cell: (843)789--9329 | Fax: (843)531--9446 | | | bradshawmail@gmail.com |
| 681 | http://www.naaip.org/bondiins | Office: (954)425--0015 | Cell: (954)425--0015 | | | bondiins@aol.com | quotes turned back on |
| 682 | http://www.naaip.org/williamsinsuranceagency | Office: (601)957--1903 | Cell: (601)572--0966 | Fax: (877)401--9949 | | sam350118@hotmail.com | |
| 683 | http://www.naaip.org/bruce | Office: (321)574--0440 | Cell: (772)532--9669 | Fax: (877)840--2924 | | | bruce@solutionsforwealthinc.com |
| 684 | http://www.naaip.org/protection | Office: (561)972--0147 | Cell: (561)972--0147 | | | fixedinc.bruce@gmail.com | |
| 685 | http://www.naaip.org/maine | Office: (207)370--0143 | Cell: (207)370--0143 | | | info@mainemedicareoptions.com | |
| 686 | http://www.naaip.org/jamesmcdowell | Office: (803)771--6391 | Cell: (803)348--7187 | Fax: (803)771--6391 | | jrmcdowell105@gmail.com | |
| 687 | http://www.naaip.org/jamesoliver | Office: (704)776--9846 | Cell: (980)226--1540 | | | artisjames75@aol.com | |
| 688 | http://www.naaip.org/kernellinsurancebenefitsco | Office: (949)350--4347 | Cell: (949)350--4347 | | | jkinsurancecompany@gmail.com | quotes on December 21 |
| 689 | http://www.naaip.org/jamesfleming | Office: (954)617--5819 | Cell: (954)861--8906 | Fax: (866)205--4228 | | jamesfleming_healthinsurance@yahoo. com | |
| 690 | http://www.naaip.org/jorgan10s | Office: (614)822--0217 | Cell: (614)296--2969 | Fax: (855)296--2969 | | jorgan10s@gmail.com | |
| 691 | http://www.naaip.org/jpullen | Office: (770)877--1408 | Cell: (770)827--8127 | Fax: (888)725--6610 | | jim@securelifebenefits.com | |
| 692 | http://www.naaip.org/bishoprice | Office: (754)551--0524 | Cell: (754)551--0524 | | | bishopjamesrice@gmail.com | |
| 693 | http://www.naaip.org/jamescebulski | Office: (586)231--1143 | Cell: (586)770--6760 | | | cebulski.james@yahoo.com | |
| 694 | http://www.naaip.org/jkozlinski | Office: (704)644--8093 | Cell: (704)644--3840 | Fax: (888)908--7401 | | | jfkbrokerage@outlook.com |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 695 | http://www.naaip.org/trice | John Trice | 244 Fifth Avenue, Suite 1827 | New York, NEW YORK 10001 | | NY | 10001 |
| 696 | http://www.naaip.org/john | John Kent | 4505 Knollwood Dr | Archdale, NC 27263 | | NC | 27263 |
| 697 | http://www.naaip.org/joshea | John Oshea | 3108 South Route 59 Suite 124-259 | Naperville, IL 60564 | | IL | 60564 |
| 698 | http://www.naaip.org/jleclair | John LeClair | P.o. Box 219 | Maplewood, NJ 07040 | | NJ | 7040 |
| 699 | http://www.naaip.org/johnhyland | John Hyland | 4706 Chiquita Blvd Suite 200 | Cape Coral, FL 33914 | | FL | 33914 |
| 700 | http://www.naaip.org/providentchoice | John Beckos | | San Bernardino, CA 92407 | | CA | 92407 |
| 701 | http://www.naaip.org/erslegacy | John L. Nunes | 760 Camino Ramon, Suite 160 | Danville, CA 94526 | | CA | 94526 |
| 702 | http://www.naaip.org/jzagarella | John Zagarella | 2400 Feather Sound Dr. #1233 | Clearwater, FL 33762 | | FL | 33762 |
| 703 | http://www.naaip.org/jcferroni1 | John Ferroni | 3854 Park Castle Court | Suwanee, GA 30024 | | GA | 30024 |
| 704 | http://www.naaip.org/jhawk | John Hawkins,PHIAS | 5696 Peachtree Hwy suite A Office 127 | Norcross, GA 30019 | | GA | 30019 |
| 705 | http://www.naaip.org/jawclu | John White | 931 E. Main St. Suite E | Blue Ridge, GA 30513 | | GA | 30513 |
| 706 | http://www.naaip.org/vudeshi | Vikram Udeshi | 17 John Mcquinn Circle | Framingham, MA 01701 | | MA | 1701 |
| 707 | | | | | | | |
| 708 | http://www.naaip.org/corallo | Robert Corallo | 6819 Stillwater Dr. | Willis, TX 77318 | | TX | 77318 |
| 709 | http://www.naaip.org/alvarezinsurancegroup | Robert Adam Alvarez | 4238 Wolf Creek Drive | Corpus Christi, TX 78413 | | TX | 78413 |
| 710 | http://www.naaip.org/bobking3 | Robert King | 9741 Preston Rd. #301 | Frisco, TX 75033 | | TX | 75033 |
| 711 | http://www.naaip.org/rharamia | Robert Haramia | 781 Vankirk St | Clairton, PA 15025 | | PA | 15025 |
| 712 | http://www.naaip.org/carlinrobert | Robert Carlin | 1600 2nd Street #347 Seabrook, Tx. 77586 | Seabrook, TX 77586 | | TX | 77586 |
| 713 | http://www.naaip.org/michaelkmartin | Michael Martin | | Plano, TX 75093 | | TX | 75093 |
| 714 | http://www.naaip.org/msopher | Michael Sopher | 9111 Katy Freeway, Ste 204 | Houston, TX 77024 | | TX | 77024 |
| 715 | http://www.naaip.org/streets | Michael Streets | Po Box 7000 1234 Rhododendron Dr. | Florence, OR 97439 | | OR | 97439 |
| 716 | http://www.naaip.org/mikewilliamsagency | Michael Williams | 6020 E Columbus Dr | Tampa, FL 33619 | | FL | 33619 |
| 717 | | | | | | | |
| 718 | http://www.naaip.org/mjpfinancial | Michael Petruska | 4603 Magellan Dr | Walnutport, PA 18088 | | PA | 18088 |
| 719 | http://www.naaip.org/mchiang | Michael Chiang | 14471 Chamber Road, Suite # 110 tustin, Ca 92780 mail : P.o. Box # 1833 | Tustin, CA 92781 | | CA | 92781 |
| 720 | http://www.naaip.org/anderson | Michael Anderson | Po Box 292 | Aledo, TX 76008 | | TX | 76008 |
| 721 | http://www.naaip.org/mynewlifeinsurance | Michael Quear & Associates | 4220 North County Road 500 West | Muncie, IN 47304 | | IN | 47304 |
| 722 | http://www.naaip.org/irccolorado | Michael Medvig | 21610 Longs Peak Ln. | Parker, CO 80138 | | CO | 80138 |
| 723 | http://www.naaip.org/michaelantonini | Michael Antonini | 5802 Main Street | Trumbull, CT 06611 | | CT | 6611 |
| 724 | http://www.naaip.org/michaeltrujillo | Michael A. Trujillo | 8300 Carmel Ave. Ne # 301 | Albuquerque, NM 87122 | | NM | 87122 |
| 725 | http://www.naaip.org/quotes | Michael Pulliam | 15874 Winthrop St. | Detroit, MI 48227 | | MI | 48227 |
| 726 | http://www.naaip.org/mikey44e | Mike Emerson | 625 Nw Timberbrooke Drive | Lee's Summit, MO 64081 | | MO | 64081 |
| 727 | http://www.naaip.org/wfsmls | Bill Schaufert | 626 Heritage Green Drive | Monroe, OH 45050 | | OH | 45050 |
| 728 | http://www.naaip.org/wcrotty3 | Bill Crotty | 95 Ln 101faa Jimmerson Lk | Angola, IN 46703 | | IN | 46703 |
| 729 | http://www.naaip.org/cordovaa | Anthony Cordova | 345 N. Water Ste. 5 | Las Cruces, NM 88001 | | NM | 88001 |
| 730 | http://www.naaip.org/bill | Guillermo Alonso | | Miami, FL 33145 | | FL | 33145 |
| 731 | http://www.naaip.org/messett | William Messett | | Pembroke Pines, FL 33028 | | FL | 33028 |
| 732 | http://www.naaip.org/freeinsurancereview | Conrad Williams | P.o. Box 9764 | Coral Springs, FL 33075 | | FL | 33075 |
| 733 | http://www.naaip.org/wrbeem | William Beem | 5127 West Edinger Ave | Santa Ana, CA 92704 | | CA | 92704 |
| 734 | http://www.naaip.org/dmarsiano | David Marsiano | 5024 Diamond Hts Blvd | San Francisco, CA 94131 | | CA | 94131 |
| 735 | http://www.naaip.org/medicare65 | David Pyles | 336 S Dudley Street | Macomb, IL 61455 | | IL | 61455 |
| 736 | http://www.naaip.org/worktogether | David Sherrill | 3440 Crabtree Dr | East Ridge, TN 37412 | | TN | 37412 |
| 737 | http://www.naaip.org/davidmanchester | David Manchester | | Burlingame, CA 94010 | | CA | 94010 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 695 | http://www.naaip.org/trice | Office: (800)548--0481 | Cell: (706)255--3485 | | | tricejohn@bellsouth.net | |
| 696 | http://www.naaip.org/john | Office: (336)431--9217 | Cell: (336)870--4592 | Fax: (336)431--6016 | | | quotes on December 21 |
| 697 | http://www.naaip.org/joshea | Office: (866)284--7372 | Cell: (866)284--7372 | Fax: (866)375--7164 | | joshea@insureyourhealthnow.com | |
| 698 | http://www.naaip.org/jleclair | Office: (908)406--0501 | | Fax: (973)313--0130 | | | john@priorityplannersllc.com |
| 699 | http://www.naaip.org/johnhyland | Office: (800)543--2071 | Cell: (239)257--3121 | Fax: (230)573--8787 | | john.hyland@soundinsuranceoptions.co m | |
| 700 | http://www.naaip.org/providentchoice | Office: (877)977--3374 | Cell: (877)977--3374 | | | jbeckos@providentchoice.com | |
| 701 | http://www.naaip.org/erslegacy | Office: (510)828--9988 | Cell: (510)828--9988 | Fax: (510)686--2283 | | | jnunes.erslegacy@comcast.net |
| 702 | http://www.naaip.org/jzagarella | Office: (727)865--4685 | Cell: (727)557--8442 | | | jzagarella@live.com | |
| 703 | http://www.naaip.org/jcferroni1 | Office: (404)985--9455 | Cell: (404)985--9455 | Fax: (404)592--1985 | | | ips.agency@yahoo.com |
| 704 | http://www.naaip.org/jhawk | Office: (877)532--7909 | Cell: (404)437--3604 | Fax: (877)532--7918 | | john@jhawkinsurance.com | |
| 705 | http://www.naaip.org/jawclu | Office: (706)946--9190 | Cell: (770)598--5489 | | | | john@financialguideposts.com |
| 706 | http://www.naaip.org/vudeshi | Office: (508)656--0701 | Cell: (508)904--2624 | Fax: (508)935--0940 | | vikuronline@gmail.com | |
| 707 | | | | Fax: (412)533--1571 | | | |
| 708 | http://www.naaip.org/corallo | Office: (936)228--7181 | | | | bestdentalplan1@gmail.com | |
| 709 | http://www.naaip.org/alvarezinsurancegroup | Office: (361)442--6799 | Cell: (361)442--6799 | Fax: (361)687--2570 | | adamalvarez82@gmail.com | |
| 710 | http://www.naaip.org/bobking3 | Office: (214)618--8080 | Cell: (214)504--4732 | Fax: (214)872--2930 | | robert@bobkingagency.com | |
| 711 | http://www.naaip.org/rharamia | Office: (412)253--5233 | Cell: (412)253--5233 | Fax: (412)533--1571 | | rharamia15@gmail.com | phkharamia@hotmail.com |
| 712 | http://www.naaip.org/carlinrobert | Office: (281)703--2501 | Cell: (281)703--2501 | Fax: (281)474--2293 | | rca2663030@aol.com | |
| 713 | http://www.naaip.org/michaelkmartin | Office: (940)735--1515 | Cell: (940)735--1515 | Fax: (888)729--1123 | | | mike@mdmins.com |
| 714 | http://www.naaip.org/msopher | Office: (713)973--7602 | Cell: (281)850--1174 | Fax: (281)596--6999 | | | michael@policy4you.com |
| 715 | http://www.naaip.org/streets | Office: (541)997--8574 | Cell: (541)997--8574 | Fax: (541)997--1589 | | Mike@StreetsInsurance.com | |
| 716 | http://www.naaip.org/mikewilliamsagency | Office: (888)718--0997 | Cell: (813)735--2444 | Fax: (888)718--0997 | | mwilliams@mikewilliamsagency.com | |
| 717 | | | | | | | |
| 718 | http://www.naaip.org/mjpfinancial | Office: (610)760--8529 | Cell: (610)217--9544 | Fax: (610)760--8529 | | | mjp196@ptd.net |
| 719 | http://www.naaip.org/mchiang | Office: (714)633--7686 | Cell: (714)633--7686 | | | insurance4solutions@gmail.com | |
| 720 | http://www.naaip.org/anderson | Office: (682)521--6146 | Cell: (682)521--6146 | | | mjlords@msn.com | |
| 721 | http://www.naaip.org/mynewlifeinsurance | Office: (800)260--1423 | Cell: (765)273--1043 | Fax: (866)567--0074 | | mike@mynewlifeinsurance.com | |
| 722 | http://www.naaip.org/irccolorado | Office: (720)851--0706 | Cell: (303)204--4306 | | | irccolorado@msn.com | |
| 723 | http://www.naaip.org/michaelantonini | Office: (203)521--9671 | | Fax: (866)806--8247 | | | mwantonini@yahoo.com |
| 724 | http://www.naaip.org/michaeltrujillo | Office: (505)856--1171 | Cell: (505)250--7366 | Fax: (505)433--5124 | | | 66insurancemike007@msn.com |
| 725 | http://www.naaip.org/quotes | Office: (313)523--2661 | Cell: (313)523--2661 | | | mp3135232661@ymail.com | |
| 726 | http://www.naaip.org/mikey44e | Office: (816)820--7070 | Cell: (816)820--7070 | | | mike@mikeypro.com | |
| 727 | http://www.naaip.org/wfsmls | Office: (513)539--7676 | Cell: (513)254--4687 | Fax: (513)539--7676 | | wschaufert@cinci.rr.com | |
| 728 | http://www.naaip.org/wcrotty3 | Office: (260)243--5079 | Cell: (260)243--5079 | Fax: (888)850--0296 | | cquestinsurance@gmail.com | |
| 729 | http://www.naaip.org/cordovaa | Office: (575)647--5887 | Cell: (575)650--9930 | Fax: (575)524--4669 | | atcordova63@gmail.com | |
| 730 | http://www.naaip.org/bill | Office: (786)288--7683 | Cell: (786)593--9985 | | | billalonso@live.com | |
| 731 | http://www.naaip.org/messett | Office: (866)495--4111 | Cell: (305)495--4111 | Fax: (866)495--4333 | http://www.getonlinequotes.com/life-insurance/term-life/ | messett@gmail.com | |
| 732 | http://www.naaip.org/freeinsurancereview | Office: (954)812--0731 | Cell: (954)812--0731 | | | | dynamician@gmail.com |
| 733 | http://www.naaip.org/wrbeem | Office: (714)988--6018 | Cell: (714)323--1437 | Fax: (714)855--1351 | | beeminsurance@gmail.com | |
| 734 | http://www.naaip.org/dmarsiano | Office: (415)830--6102 | Cell: (800)831--0380 | | | ano@yahoo.com | |
| 735 | http://www.naaip.org/medicare65 | Office: (800)525--0670 | Cell: (309)255--2350 | | | david@annuityratebusters.com | |
| 736 | http://www.naaip.org/worktogether | Office: (800)738--9578 | | | | dsherrill65@gmail.com | |
| 737 | http://www.naaip.org/davidmanchester | Office: (650)425--0719 | Cell: (650)425--0719 | Fax: (650)376--3746 | | david.manchester@coloniallife.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 738 | http://www.naaip.org/davidthompson | David Thompson | 2711 Freeland | Naperville, IL 60564 | | IL | 60564 |
| 739 | http://www.naaip.org/101247098 | Richard Downing | 1161 Eastfield Ave. Ste A | Austin, TX 78721 | | TX | 78721 |
| 740 | http://www.naaip.org/riryaninsurance | Richard Ryan | 20325 N 51st Ave., Ste 134 | Glendale, AZ 85308 | | AZ | 85308 |
| 741 | http://www.naaip.org/rlbinsurepro | Richard Brown | P.o. Bo 2065 | Framingham, MA 01703 | | MA | 1703 |
| 742 | http://www.naaip.org/goodlife | Richard Byers | 2945 S. Congress Ave | Palm Springs, FL 33461 | | FL | 33461 |
| 743 | http://www.naaip.org/seniorhealthinsurance | Charles Jimison | 6185 Magnolia Ave., Ste 319 | Riverside, CA 92506 | | CA | 92506 |
| 744 | http://www.naaip.org/cdweems | Charles Weems | 4715 51st Ct | Vero Beach, FL 32967 | | FL | 32967 |
| 745 | http://www.naaip.org/info | Charles Venturella CLU | 1810 Rockland Rd | Port Charlotte, FL 33980 | | FL | 33980 |
| 746 | http://www.naaip.org/charlesstanford | Charles Stanford | 11401 Dr. Mlk St. North, 1311 | St. Petersburg, FL 33716 | | FL | 33716 |
| 747 | http://www.naaip.org/apsinsurance | Chuck Barreto | 2001 W. Busch Blvd Suite A | Tampa, FL 33612 | | FL | 33612 |
| 748 | http://www.naaip.org/jgallego | Joe Gallego | 24w671 Woodcrest Drive | Naperville, IL 60540 | | IL | 60540 |
| 749 | http://www.naaip.org/mobilegent | Joe Hudson | 3280 Dauphin Street,bldg.c101 | Mobile, AL 36606 | | AL | 36606 |
| 750 | http://www.naaip.org/joeglasgow | Joe Glasgow | 1064 N Tamiami Trl #1514 | Sarasota, FL 34236 | | FL | 34236 |
| 751 | http://www.naaip.org/getapolicy | Get A Policy.com | 2302 Joe Ramsey | Greenville, TX 75401 | | TX | 75401 |
| 752 | http://www.naaip.org/lmg2015 | Joe Ligons | 319 Creighton Dr Suite B | West Columbia, SC 29172 | | SC | 29172 |
| 753 | http://www.naaip.org/texanchoice | Joseph Terry | 1230 Mohawk Trl. | Richardson, TX 75080 | | TX | 75080 |
| 754 | http://www.naaip.org/tithomasinsurance | Tamara Thomas | | Littlerock, AR 72202 | | AR | 72202 |
| 755 | http://www.naaip.org/michaelthomas | Michael Thomas | 9532 Liberia Avenue, Suite 128 | Manassas, VA 20110 | | VA | 20110 |
| 756 | http://www.naaip.org/medicarefully | Stephen Manno | 5004 Thomas Drive Unit 1409 | Panama City Beach, FL 32408 | | FL | 32408 |
| 757 | http://www.naaip.org/tompullenins | Tom Pullen Insurance | 2518 Cleveland Highway Suite 3 | Dalton, GA 30721 | | GA | 30721 |
| 758 | http://www.naaip.org/ggcia | Tom Ashton | 2730 Blackwood Dr. | Cantonment, FL 32533 | | FL | 32533 |
| 759 | http://www.naaip.org/tomblanchard | Tom Blanchard | 301 N Bullard Street | Silver City, NM 88061 | | NM | 88061 |
| 760 | http://www.naaip.org/ciradvisors | Chris Cunningham | 109 Arnette Street | Aberdeen, NC 28315 | | NC | 28315 |
| 761 | http://www.naaip.org/coleman | Chris Coleman | 3202 W. 13th. N. Suite 12 | Wichita, KS 67203 | | KS | 67203 |
| 762 | http://www.naaip.org/cyaeger | Chris Yaeger | 1145 S Rt 31, I-140 | Crystal Lake, IL 60014 | | IL | 60014 |
| 763 | http://www.naaip.org/587817 | Daniel Persons | 296 Sterling Place | Brooklyn, NY 11238 | | NY | 11238 |
| 764 | http://www.naaip.org/affordablehealth | Daniel Menza | 6208 Baum Dr Ste 15 | Knoxville, TN 37919 | | TN | 37919 |
| 765 | http://www.naaip.org/insurancequote | Daniel Tucker | 1170 Nuuanu Ave. #37193 | Honolulu, HI 96837 | | HI | 96837 |
| 766 | http://www.naaip.org/sentinelamerica | Daniel Szathmary | 482 A View Street | Mountain View, CA 94041 | | CA | 94041 |
| 767 | http://www.naaip.org/hiaidaho | Dan Howell | 324 Caldwell Blvd Suite A | Nampa, ID 83651 | | ID | 83651 |
| 768 | http://www.naaip.org/danwalterman | Dan Walterman | 3600 1st Ave Ne | Cedar Rapids, IA 52402 | | IA | 52402 |
| 769 | http://www.naaip.org/garbarkinsurance | Paul Garbark | 3708 Woodrow Avenue | Pittsburgh, PA 15227 | | PA | 15227 |
| 770 | http://www.naaip.org/mmafinancial | Mark Monreal | 13001 Debarr Drive | Austin, TX 78729 | | TX | 78729 |
| 771 | http://www.naaip.org/henning | Mark Henning | 5202 Hidden Oaks Ct. | Arlington, TX 76017 | | TX | 76017 |
| 772 | http://www.naaip.org/mkfinadv | Mark Kenney | 6420 Richmond Ave, #326 | Houston, TX 77057 | | TX | 77057 |
| 773 | http://www.naaip.org/markmacklin | Mark Macklin | 339 Ash Ave | Fort Knox, KY 40121 | | KY | 40121 |
| 774 | http://www.naaip.org/marclallier | Marc Lallier Integrity First Consulting | 502 Swope Ave colorado Springs Colorado 3641 Marks Rd medina Ohio | Colorado Springs , CO 80909 | | CO | 80909 |
| 775 | http://www.naaip.org/donlroy | Don Roy | Pmb 334 100 Old Cherokee Rd Ste F | Lexington, SC 29072 | | SC | 29072 |
| 776 | http://www.naaip.org/weldon52 | George Sikes | 7377 W Corn Squeezing Lane | Prescott, AZ 86305 | | AZ | 86305 |
| 777 | http://www.naaip.org/ffpp | George Bosselman | 880445 Pob | Boca Raton, FL 33488 | | FL | 33488 |
| 778 | http://www.naaip.org/southland1 | George Puchovich | 10994 Leadbetter Rd | Ashland, VA 23005 | | VA | 23005 |
| 779 | http://www.naaip.org/tobgui36 | George Tobgui | 2533 Grassy Point Dr#111 | Lake Mary, FL 32746 | | FL | 32746 |
| 780 | http://www.naaip.org/kenny | Kenneth Rudd | 4147 Conger Rd | Louisville, TN 37777 | | TN | 37777 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 738 | http://www.naaip.org/davidthompson | Office: (312)375--0111 | Cell: (312)375--0111 | Fax: (331)330--2777 | | dsthomps@gmail.com | |
| 739 | http://www.naaip.org/101247098 | Office: (512)586--9322 | Cell: (512)586--9322 | | | rad2alcassic@gmail.com | |
| 740 | http://www.naaip.org/rjryaninsurance | Office: (602)758--8991 | Cell: (602)758--8991 | Fax: (602)419--2115 | | | rjryan@cox.net |
| 741 | http://www.naaip.org/rlbinsurepro | Office: (508)877--7134 | Cell: (508)877--7134 | Fax: (508)877--7464 | | sfs4life04@yahoo.comf | |
| 742 | http://www.naaip.org/goodlife | Office: (561)964--5533 | Cell: (561)460--1858 | Fax: (561)318--8943 | | byersagency@hotmail.com | |
| 743 | http://www.naaip.org/seniorhealthinsurance | Office: (888)908--3543 | Cell: (909)376--3049 | Fax: (951)543--9760 | | | |
| 744 | http://www.naaip.org/cdweems | Office: (772)577--0419 | Cell: (772)577--0419 | | | cdweems.cw@gmail.com | |
| 745 | http://www.naaip.org/info | Office: (800)260--3525 | Cell: (407)739--8956 | Fax: (267)202--9077 | | | betterday2010@hotmail.com |
| 746 | http://www.naaip.org/charlesstanford | Office: (727)512--5554 | Cell: (727)512--5554 | | | stanfordinsgroup@yahoo.com | |
| 747 | http://www.naaip.org/apsinsurance | Office: (813)239--3082 | Cell: (813)966--9616 | Fax: (813)774--7874 | | chuck@aps-payroll.com | |
| 748 | http://www.naaip.org/jgallego | Office: (630)857--9177 | Cell: (630)362--5117 | Fax: (630)396--2671 | | joe@agmig.com | |
| 749 | http://www.naaip.org/mobilegent | Office: (251)479--4142 | Cell: (251)366--1446 | Fax: (251)471--2585 | | mobilegent@yahoo.com | |
| 750 | http://www.naaip.org/joeglasgow | Office: (941)228--3538 | Cell: (941)228--3538 | | | joeglasgow2003@gmail.com | |
| 751 | http://www.naaip.org/getapolicy | Office: (888)748--1930 | Cell: (888)881--1951 | Fax: (888)902--1936 | | jim@getapolicy.com | |
| 752 | http://www.naaip.org/lmg2015 | Office: (803)318--7610 | Cell: (803)318--7610 | Fax: (803)764--5883 | | lmfirm@yahoo.com | jligons319@yahoo.com |
| 753 | http://www.naaip.org/texanchoice | Office: (469)759--0493 | Cell: (214)718--5436 | Fax: (888)971--4020 | | edterry@texanchoice.com | |
| 754 | http://www.naaip.org/tjthomasinsurance | Office: (501)256--2647 | Cell: (501)256--2647 | Fax: (855)880--9260 | | tthomas72202@yahoo.com | |
| 755 | http://www.naaip.org/michaelthomas | Office: (888)270--4203 | Cell: (888)270--4203 | Fax: (888)704--1187 | | | mthomas@seniorsolutionsbrokerage.net |
| 756 | http://www.naaip.org/medicarefully | Office: (813)333--1256 | Cell: (850)358--7773 | Fax: (888)727--0599 | | | agentlife1@gmail.com |
| 757 | http://www.naaip.org/tompullenins | Office: (706)529--3712 | Cell: (706)270--3543 | Fax: (706)529--2271 | | tompullenins@yahoo.com | |
| 758 | http://www.naaip.org/ggcia | Office: (850)232--1775 | Cell: (850)232--1775 | Fax: (850)226--5553 | | t_ashton@bellsouth.net | |
| 759 | http://www.naaip.org/tomblanchard | Office: (888)565--9556 | Cell: (928)277--9709 | Fax: (866)570--3422 | | | |
| 760 | http://www.naaip.org/ciradvisors | Office: (910)401--3333 | Cell: (910)528--1421 | Fax: (888)503--5591 | | chris@ciradvisors.com | |
| 761 | http://www.naaip.org/coleman | Office: (316)518--0662 | Cell: (316)773--9535 | | | yourinsuranceguy@usa.com | |
| 762 | http://www.naaip.org/cyaeger | Office: (847)890--2620 | Cell: (847)890--2620 | | | chris@vistagency.com | |
| 763 | http://www.naaip.org/587817 | Office: (718)230--0473 | Cell: (347)267--2019 | Fax: (718)230--0473 | | dlp296@icloud.com | |
| 764 | http://www.naaip.org/affordablehealth | Office: (865)584--7007 | Cell: (865)308--0905 | Fax: (865)584--7060 | | ezlifeinsurance@gmail.com | |
| 765 | http://www.naaip.org/insurancequote | Office: (808)348--3691 | Cell: (808)348--3691 | | | | major04dan@gmail.com |
| 766 | http://www.naaip.org/sentinelamerica | Office: (626)488--2424 | Cell: (626)488--2424 | | | | dan@sentinel-america.com |
| 767 | http://www.naaip.org/hiaidaho | Office: (208)466--4787 | Cell: (208)412--1166 | Fax: (208)466--8412 | | dan@hiaidaho.com | |
| 768 | http://www.naaip.org/danwalterman | Office: (800)383--6590 | Cell: (319)363--3811 | Fax: (319)363--3757 | | danwalterman@premierhealthia.com | |
| 769 | http://www.naaip.org/garbarkinsurance | Office: (412)915--7639 | Cell: (412)915--7639 | | | paulgarbark@gmail.com | |
| 770 | http://www.naaip.org/mmafinancial | Office: (512)335--0668 | Cell: (512)627--1287 | Fax: (866)631--2650 | | | markm@mmafinancial.com |
| 771 | http://www.naaip.org/henning | Office: (817)794--0907 | Cell: (214)763--7383 | Fax: (817)478--1960 | | mlhenning66@gmail.com | |
| 772 | http://www.naaip.org/mkfinadv | Office: (281)460--9772 | Cell: (281)460--9772 | | | mkfinadv@gmail.com | |
| 773 | http://www.naaip.org/markmacklin | Office: (717)916--4040 | Cell: (717)916--4040 | Fax: (502)378--0474 | | | mark@macklinagency.com |
| 774 | http://www.naaip.org/marclallier | Office: (719)646--5855 | Cell: (719)332--8905 | Fax: (888)260--4948 | | | mlallier@integrityfirstconsulting.biz |
| 775 | http://www.naaip.org/donlroy | Office: (803)892--5693 | Cell: (803)800--0003 | Fax: (803)892--6190 | | | donlroy@yahoo.com |
| 776 | http://www.naaip.org/weldon52 | Office: (512)215--1615 | Cell: (512)215--1615 | | | gwsjr11015203@yahoo.com | |
| 777 | http://www.naaip.org/ffpp | Office: (561)739--3418 | Cell: (561)212--3732 | Fax: (561)249--2490 | | ffpp@live.com | |
| 778 | http://www.naaip.org/southland1 | Office: (804)550--0000 | Cell: (804)399--9914 | Fax: (804)550--3655 | | | george@slandinsurance.com |
| 779 | http://www.naaip.org/tobgui36 | Office: (321)262--3570 | Cell: (321)262--3570 | | | geotobgui@yahoo.com | |
| 780 | http://www.naaip.org/kenny | Office: (865)603--1414 | Cell: (865)603--1414 | Fax: (865)970--3179 | | kennyrudd@hotmail.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 781 | http://www.naaip.org/professorken | Ken Hayward | 19 C Richmar Road | Owings Mills, MD 21117 | | MD | 21117 |
| 782 | http://www.naaip.org/srporterfield | Stephen Porterfield | 6209 Castle Cary Drive | Bakersfield, CA 93306 | | CA | 93306 |
| 783 | http://www.naaip.org/stephendphil | Stephen Phillips | 403 Country Vineyard Dr. | Valrico, FL 33594 | | FL | 33594 |
| 784 | http://www.naaip.org/traninsurance | Steven Tran | 116 Terry Pkwy, Ste D | Gretna, LA 70056 | | LA | 70056 |
| 785 | http://www.naaip.org/123treasure | Edward Love | 102 West King St | Sylvester, GA 31791 | Mr. Love | GA | 31791 |
| 786 | http://www.naaip.org/edwardfarnsworth | Edward Farnsworth | 200 Putnam Street | Marietta, OH 45715 | | OH | 45715 |
| 787 | http://www.naaip.org/russellagency | Ed Russell | 23 West Edwards | Edmond, OK 73003 | | OK | 73003 |
| 788 | http://www.naaip.org/edwardalisauskas | Ed Alisauskas | 10077 Hickory Ridge Dr | Brecksville , OH 44141 | | OH | 44141 |
| 789 | http://www.naaip.org/mo_life | Ron Kendall | Po Box 66 | Centralia, MO 65240 | | MO | 65240 |
| 790 | http://www.naaip.org/rongrams | Ron Grams | 11555 54th Ave N | Plymouth, MN 55442 | | MN | 55442 |
| 791 | http://www.naaip.org/rondenning | Ron Denning | 2425 Hwy. 41 North - Suite 135 | Evansville, IN 47711 | | IN | 47711 |
| 792 | http://www.naaip.org/ronwarren | Ron Warren | 244 German Creek Cove | Cordova, TN 38018 | | TN | 38018 |
| 793 | http://www.naaip.org/anthonycottone | Anthony Cottone | 2234 N Federal Hwy #314 | Delray Beach, FL 33444 | | FL | 33444 |
| 794 | http://www.naaip.org/ajsbenefits | Anthony Stark | | Bossier City, LA 71111 | | LA | 71111 |
| 795 | http://www.naaip.org/tonybarnes1 | Tony Barnes | 1232 Green Tee Ln | Rocky Mount, NC 27804 | | NC | 27804 |
| 796 | http://www.naaip.org/tonyb | Tony Bilotta | 1335 Perry St | Reading, PA 19604 | | PA | 19604 |
| 797 | http://www.naaip.org/vandawv | Kevin Vanover | Po Box 176 | Clear Fork, WV 24822 | | WV | 24822 |
| 798 | http://www.naaip.org/ktcornell | Kevin Cornell | 212 W 10th St Ste D445 | Indianapolis, IN 46202 | | IN | 46202 |
| 799 | http://www.naaip.org/life | Jason Talley | 120 Linden St Apt A | Aiken , SC 29801 | | SC | 29801 |
| 800 | http://www.naaip.org/jmedlock | Jason Medlock | P.o. Box 2111 | Stafford, TX 77497 | | TX | 77497 |
| 801 | http://www.naaip.org/jajohnson | J. Alan Johnson | 511 Tubman Street | Augusta, GA 30904 | | GA | 30904 |
| 802 | http://www.naaip.org/mandkassociates | M&K Associates | Po Box 1234 | Troy, NY 12180 | | NY | 12180 |
| 803 | http://www.naaip.org/djbm0111 | Gary Jessie | 123 Coretta Street | Monroe, LA 71202 | | LA | 71202 |
| 804 | http://www.naaip.org/goldrush2 | Retired Employees Benefits Advisors | 800 Greenhaven Dr Sw | Atlanta, GA 30316 | | GA | 30316 |
| 805 | http://www.naaip.org/timothy_odell | Timothy ODell Sr. | 5260 Liberty Road | Villa Rica, GA 30180 | | GA | 30180 |
| 806 | http://www.naaip.org/tjcfisher | Tim Fisher | 303 E. Partridge Ave. Unit I | Independence, MO 64055 | | MO | 64055 |
| 807 | http://www.naaip.org/larrysmith | Larry Smith | 2100 Somerset Lane | Mundelein, IL 60060 | | IL | 60060 |
| 808 | http://www.naaip.org/larni | Larry Niday | 135 E. Bloomingdale Ave. #1 | Valrico, FL 33596 | | FL | 33596 |
| 809 | http://www.naaip.org/lklein | Larry Klein | 2428 Pine Ct | Van Meter, IA 50261 | | IA | 50261 |
| 810 | http://www.naaip.org/mick24 | Larry Mickelson | 1131 Baretta Drive | Loveland, CO 80538 | | CO | 80538 |
| 811 | http://www.naaip.org/gonekenner | Jeffrey Trout | | Daphne, AL 36526 | | AL | 36526 |
| 812 | http://www.naaip.org/jstapleton | Jeffrey Stapleton | 3230 Sycamore Rd. Ste.231 | Dekalb, IL 60115 | | IL | 60115 |
| 813 | http://www.naaip.org/jeffwarshaw | Jeffrey Warshaw | 10820 Waterberry Dr. Ste. 10 | Boca Raton, FL 33498 | | FL | 33498 |
| 814 | http://www.naaip.org/jefflyles | Jeff Lyles | Po Box 2162 | Burnsville, MN 55337 | | MN | 55337 |
| 815 | http://www.naaip.org/jeffdavis | Jeff Davis | 393 Highnote Drive | Cataula, GA 31804 | | GA | 31804 |
| 816 | http://www.naaip.org/localmedicarespecialist | Jeff Laughlin | 5278 Gadboys Ave | North Port, FL 34291 | | FL | 34291 |
| 817 | http://www.naaip.org/jeffk202 | Jeff Kleinberg | 2625 Butterfield Rd. suite 138s | Oak Brook, IL 60523 | | IL | 60523 |
| 818 | http://www.naaip.org/lordship | Jeff Davis | P O Box 1935 | Claremont, CA 91711 | | CA | 91711 |
| 819 | http://www.naaip.org/21stcentury | Frank Rojo | P.o. Box 5700 | Spring Hill, FL 34611 | | FL | 34611 |
| 820 | http://www.naaip.org/raccioppi | Frank Raccioppi | 2412 Woodstork Court | St. Augustine, FL 32092 | | FL | 32092 |
| 821 | http://www.naaip.org/codysteeleinsurance | Cody Steele | 4675 Scott Allen Dr. | Missoula, MT 59803 | | MT | 59803 |
| 822 | http://www.naaip.org/isainsuredquote | Ocie Jackson III | | Charlotte, NC 28262 | | NC | 28262 |
| 823 | http://www.naaip.org/vbone | Scott Maibor | 2 Neptune Road suite #327 | Boston, MA 02128 | | MA | 2128 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 781 | http://www.naaip.org/professorken | Office: (443)501--3293 | Cell: (443)766--9951 | Fax: (443)378--8685 | | haywardco@aol.com | |
| 782 | http://www.naaip.org/srporterfield | Office: (661)477--0084 | Cell: (661)477--0084 | | | | porterfield101@gmail.com |
| 783 | http://www.naaip.org/stephendphil | Office: (813)708--3743 | Cell: (813)708--3743 | Fax: (813)354--4680 | | stephendphil@rezzinc.com | |
| 784 | http://www.naaip.org/traninsurance | Office: (504)368--8181 | Cell: (504)669--4177 | Fax: (504)368--8185 | | insurance@att.net | EMAIL BOUNCED |
| 785 | http://www.naaip.org/123treasure | Office: (229)347--8162 | Cell: (229)347--8162 | Fax: (888)346--7694 | http://edloveinsurance.com/ | edloveinsurance@gmail.com | |
| 786 | http://www.naaip.org/edwardfarnsworth | Office: (740)410--0157 | Cell: (877)746--4672 | Fax: (740)994--4882 | | | efarnsworth.isacc@gmail.com |
| 787 | http://www.naaip.org/russellagency | Office: (405)340--4440 | Cell: (405)340--4440 | Fax: (405)340--7494 | | ron@healthinsuremarketplace.com | |
| 788 | http://www.naaip.org/edwardalisauskas | Office: (866)723--6669 | Cell: (216)973--3259 | Fax: (888)479--7683 | | | |
| 789 | http://www.naaip.org/mo_life | Office: (573)682--2089 | Cell: (660)651--0630 | Fax: (573)682--2089 | | ron65263@gmail.com | |
| 790 | http://www.naaip.org/rongrams | Office: (763)515--7335 | | Fax: (866)562--0885 | | | |
| 791 | http://www.naaip.org/rondenning | Office: (812)401--7966 | Cell: (812)453--5494 | Fax: (812)724--4067 | | ron@rdenninginsurance.com | |
| 792 | http://www.naaip.org/ronwarren | Office: (901)292--2770 | Cell: (901)292--2770 | | | rwtrumpetguy@gmail.com | |
| 793 | http://www.naaip.org/anthonycottone | Office: (855)237--6699 | Cell: (561)929--1668 | Fax: (561)449--2050 | | | anthony@anthonycottone.com |
| 794 | http://www.naaip.org/ajsbenefits | Office: (318)747--7937 | | | | | ajsbenefits@hotmail.com |
| 795 | http://www.naaip.org/tonybarnes1 | Office: (252)969--3840 | Cell: (252)969--3840 | | | tonybarnes3@hotmail.com | |
| 796 | http://www.naaip.org/tonyb | Office: (484)772--6470 | Cell: (484)772--6470 | | | tonyb40@comcast.net | |
| 797 | http://www.naaip.org/vandawv | Office: (304)207--0176 | Cell: (304)923--2940 | | | vandawv@gmail.com | |
| 798 | http://www.naaip.org/ktcornell | Office: (317)636--3455 | Cell: (317)701--5812 | Fax: (317)636--1519 | | cornellinsuranceagency@gmail.com | |
| 799 | http://www.naaip.org/life | Office: (803)257--8750 | Cell: (803)257--8750 | | | jasontalley803@gmail.com | |
| 800 | http://www.naaip.org/jmedlock | Office: (888)518--1580 | Cell: (832)539--3817 | Fax: (866)839--3868 | | texaslifehealthdental@gmail.com | |
| 801 | http://www.naaip.org/jajohnson | Office: (706)631--5232 | Cell: (478)299--7110 | | | jajohnsongroupconsulting@gmail.com | |
| 802 | http://www.naaip.org/mandkassociates | Office: (518)894--2882 | Cell: (518)772--8468 | | | | mandkassoc@gmail.com |
| 803 | http://www.naaip.org/djbm0111 | Office: (318)322--8043 | Cell: (318)614--1710 | | | djbm01@comcast.net | |
| 804 | http://www.naaip.org/goldrush2 | Office: (678)895--6500 | | Fax: (404)585--5090 | | goldrush2@att.net | |
| 805 | http://www.naaip.org/timothy_odell | Office: (770)815--5855 | Cell: (770)815--5855 | Fax: (770)818--5471 | | tim@timothyodell.com | |
| 806 | http://www.naaip.org/tjcfisher | Office: (816)718--3818 | Cell: (816)718--3818 | | | tjcfisher@usa.com | |
| 807 | http://www.naaip.org/larrysmith | Office: (847)566--6250 | Cell: (847)845--9006 | Fax: (847)949--8352 | | ls62@sbcglobal.net | |
| 808 | http://www.naaip.org/larni | Office: (813)685--4600 | Cell: (813)244--6475 | | | larrydnday@gmail.com | |
| 809 | http://www.naaip.org/lklein | Office: (515)996--9133 | Cell: (904)347--5932 | Fax: (866)606--4747 | | lklein.agency@gmail.com | |
| 810 | http://www.naaip.org/mick24 | Office: (970)669--1801 | Cell: (970)779--0315 | | | b3rew11@aol.com | |
| 811 | http://www.naaip.org/gonekenner | Office: (251)609--1225 | Cell: (251)609--1225 | | | troutandassociates@gmail.com | |
| 812 | http://www.naaip.org/jstapleton | Office: (815)756--7609 | Cell: (815)999--9562 | Fax: (815)748--5764 | | jeffreystapleton@jstapletonfinancial.com | |
| 813 | http://www.naaip.org/jeffwarshaw | Office: (561)376--6255 | Cell: (561)376--6255 | | | jwinsurance33@gmail.com | |
| 814 | http://www.naaip.org/jefflyles | Office: (651)485--8080 | Cell: (651)485--8080 | | | emailjefflyles@gmail.com | |
| 815 | http://www.naaip.org/jeffdavis | Office: (706)577--9585 | Cell: (706)577--9585 | Fax: (706)984--0027 | | jeffdavisinsurance1st@gmail.com | ailife.jdavis@gmail.com |
| 816 | http://www.naaip.org/localmedicarespecialist | Office: (941)321--5296 | Cell: (941)321--5296 | Fax: (941)429--4005 | | jlaughlin7@yahoo.com | |
| 817 | http://www.naaip.org/jeffk202 | Office: (773)412--0339 | Cell: (773)412--0339 | Fax: (888)622--3941 | | | jeffk202@aol.com |
| 818 | http://www.naaip.org/lordship | Office: (909)257--7735 | Cell: (909)257--7735 | | | | |
| 819 | http://www.naaip.org/21stcentury | Office: (352)200--6301 | Cell: (352)232--1082 | | | 21stcenturyadvisors@tampabay.rr.com | |
| 820 | http://www.naaip.org/raccioppi | Office: (904)315--5252 | Cell: (904)315--5252 | | | frank@raccioppi.org | |
| 821 | http://www.naaip.org/codysteeleinsurance | Office: (406)240--7275 | Cell: (406)240--7275 | | | codysteeleagency@gmail.com | |
| 822 | http://www.naaip.org/jsainsuredquote | Office: (888)960--4066 | Cell: (888)960--4066 | | www.jsainsured.com | info@jacksonscottandassociates.com | |
| 823 | http://www.naaip.org/vbone | Office: (617)721--1250 | Cell: (617)721--1250 | | | scott@vboneonline.com | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 824 | http://www.naaip.org/ewinsurance | Eric Walters | 14482 N 100th Place | Scottsdale, AZ 85260 | | AZ | 85260 |
| 825 | http://www.naaip.org/andrew | Andrew Chang | 39210 State Street #119 | Fremont, CA 94538 | | CA | 94538 |
| 826 | http://www.naaip.org/andrewinfl | Andrew Levy | 2830 Nw 41st Street, Suite H | Gainesville, FL 32606 | | FL | 32606 |
| 827 | http://www.naaip.org/rayborst | Ray Borst | 1505 W St Marys Rd #260 | Tucson, AZ 85745 | | AZ | 85745 |
| 828 | http://www.naaip.org/rosewoodsecondchancedevelopers | Gregory Twilley | 7909 Fiske Ave | Glenarden, MD 20706 | | MD | 20706 |
| 829 | http://www.naaip.org/gpifinancial | Gregory Palmer | 3350 Riverwood Parkway, Suite 1900 | Atlanta, GA 30339 | | GA | 30339 |
| 830 | http://www.naaip.org/gmccracken | Gregory Mccracken | 926 Bimmerle Place | San Jose, CA 95123 | | CA | 95123 |
| 831 | http://www.naaip.org/romeo | Greg Romeo | 1500 Beville Rd Ste606-154 | Daytona Beach, FL 32114 | | FL | 32114 |
| 832 | http://www.naaip.org/agentjosh | Joshua Astrinos | | Plano, TX 75025 | | TX | 75025 |
| 833 | http://www.naaip.org/sunshineje23 | Joshua Easterly | 711 14th ST NE | Naples, FL 34120 | | FL | 34120 |
| 834 | http://www.naaip.org/norton | Jerry Norton | | Tampa, FL 33618 | | FL | 33618 |
| 835 | http://www.naaip.org/gulfcoastsb | Patrick Monahan | 945 Michigan Ave. | Pensacola, FL 32505 | | FL | 32505 |
| 836 | http://www.naaip.org/goodallp | Patrick Goodall | 310 Parkers Dr | Portland, MI 48875 | | MI | 48875 |
| 837 | http://www.naaip.org/pat | Patricia Esington | 15th St | Crowley, LA 70526 | | LA | 70526 |
| 838 | http://www.naaip.org/equityins | Peter Wohlfelder III | 111 Second Ave. N. E. Suite | St. Petersburg, FL 33701 | | FL | 33701 |
| 839 | http://www.naaip.org/pboateng | Peter Boateng | 2505 24th Avenue | Sacramento, CA 95820 | | CA | 95820 |
| 840 | http://www.naaip.org/htskees | Harry T. Skees | 609 Spruce Lane | Elizabethtown, KY 42701 | | KY | 42701 |
| 841 | http://www.naaip.org/eastsideinsurance | Douglas Stimmel | 2060 Harding Highway | Lima, OH 45804 | | OH | 45804 |
| 842 | http://www.naaip.org/dougyshoe11 | Douglas Shoemaker | 1429 E Leland St. | Mesa, AZ 85203 | | AZ | 85203 |
| 843 | http://www.naaip.org/promoney | Vince Henry | 220 North Franklin Ave | Cleveland, TX 77327 | | TX | 77327 |
| 844 | http://www.naaip.org/stlplante | J D Plante | 710 Henry Ave | Ballwin, MO 63011 | | MO | 63011 |
| 845 | http://www.naaip.org/platinumagency | Micah Arthur | 12307 Old Lagrange Rd Suite 101 | Louisville, KY 40245 | | KY | 40245 |
| 846 | http://www.naaip.org/onesourceusa | Arthur Rhodes | 109 Yorkshire Dr / Po Box 1478 | Princeton, TX 75407 | | TX | 75407 |
| 847 | http://www.naaip.org/otiumtx | Arturo Perez | 2855 Mangum Street, Stephanie 568 | Houston , TX 77092 | | TX | 77092 |
| 848 | http://www.naaip.org/texan | Revis E Smith | P.o. Box 1841 | Wylie, TX 75098 | | TX | 75098 |
| 849 | http://www.naaip.org/united | Moe Sharif | 10221 Desert Sands Suite 104 | San Antonio, TX 78216 | | TX | 78216 |
| 850 | http://www.naaip.org/source1 | Tamra Tolbert-Bush | 8116 South Tryon Street # 314 | Charlotte, NC 28273 | | NC | 28273 |
| 851 | http://www.naaip.org/totalsecurity | Andrew Johnson | 6155 Nogard | Kansas City, KS 66104 | | KS | 66104 |
| 852 | http://www.naaip.org/mwatkins | Maria Watkins | 2813 Southwood Lane | Bessemer, AL 35022 | | AL | 35022 |
| 853 | http://www.naaip.org/accentor | Gloria Cooper | 9th Avenue South | Phenix City, AL 36869 | | AL | 36869 |
| 854 | http://www.naaip.org/pwlinc | Philip W. Lowcher | 6 Hunt Street #301 | Rumson, NJ 07760 | | NJ | 7760 |
| 855 | http://www.naaip.org/syedhamid | Syed Hamid | 1900 North Bryant St. | Little Rock, AR 72207 | | AR | 72207 |
| 856 | http://www.naaip.org/prab | Prab Randhawa | 24905 Sunnymead Blvd. Suite C | Moreno Valley, CA 92553 | | CA | 92553 |
| 857 | http://www.naaip.org/nicoledavie | Nicole Davie | | Folsom, CA 95630 | | CA | 95630 |
| 858 | http://www.naaip.org/marilyrl | Marilyn Lyons | 4653 Carmel Mtn. Rd. #308 | San Diego, CA 92130 | | CA | 92130 |
| 859 | http://www.naaip.org/amadodios | Luis Torres | 41 Hillrise | Dove Canyon, CA 92679 | | CA | 92679 |
| 860 | http://www.naaip.org/compare4me | Anna German | 8240 Lorain Rd | San Gabriel, CA 91775 | | CA | 91775 |
| 861 | http://www.naaip.org/rjinsure | Reggie Jackson | 10202 Angell Street | Downey, CA 90242 | | CA | 90242 |
| 862 | http://www.naaip.org/ezhealthcoverage | Porama Srijinda | P.o. Box 928381 | San Diego, CA 92192 | | CA | 92192 |
| 863 | http://www.naaip.org/andreblakely | Andre Blakely | 3491 Locust Ave | Long Beach , CA 90807 | | CA | 90807 |
| 864 | http://www.naaip.org/rbstrain | Rosetta Strain | P O Box 460074 | Escondido, CA 92046 | | CA | 92046 |
| 865 | http://www.naaip.org/gbellamy | Regina Bellamy | | Sacramento, CA 95828 | | CA | 95828 |
| 866 | http://www.naaip.org/healthinsca | Sathi Rajadurai | 2821 Macon Drive | Sacramento, CA 95835 | | CA | 95835 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 824 | http://www.naaip.org/ewinsurance | Office: (480)657--8595 | Cell: (602)616--1660 | Fax: (888)739--0796 | | ewinsurance@gmail.com | |
| 825 | http://www.naaip.org/andrew | Office: (888)796--6760 | Cell: (510)386--7788 | Fax: (510)740--3460 | | insure888@gmail.com | |
| 826 | http://www.naaip.org/andrewinfl | Office: (352)373--7100 | Cell: (352)682--8966 | Fax: (352)376--3760 | | andrew@levyinsuranceservices.com | |
| 827 | http://www.naaip.org/rayborst | Office: (888)615--1219 | Cell: (520)850--6859 | Fax: (520)775--3327 | | rayborst@me.com | |
| 828 | http://www.naaip.org/rosewoodsecondchancedevelopers | Office: (301)583--0922 | Cell: (301)659--5624 | Fax: (301)583--0922 | | 2nchancedevelopers@gmail.com | |
| 829 | http://www.naaip.org/gpifinancial | Office: (404)484--3638 | Cell: (404)484--3638 | | | greg@gpifinancial.com | |
| 830 | http://www.naaip.org/gmccracken | Office: (408)316--3571 | Cell: (408)316--3571 | Fax: (408)363--3698 | | retirestressfree@gmail.com | |
| 831 | http://www.naaip.org/romeo | Office: (904)290--4109 | Cell: (386)643--0940 | Fax: (904)800--1144 | | yourretirementprotection@gmail.com | |
| 832 | http://www.naaip.org/agentjosh | Office: (214)531--5599 | Cell: (214)531--5599 | | | | salesagentjosh@gmail.com |
| 833 | http://www.naaip.org/sunshineje23 | Office: (239)234--0659 | Cell: (239)234--0659 | Fax: (866)622--0713 | | easterlyjd@hotmail.com | |
| 834 | http://www.naaip.org/norton | Office: (813)210--2266 | Cell: (813)210--2266 | | | ja.jerry@gmail.com | |
| 835 | http://www.naaip.org/gulfcoastsb | Office: (850)934--4562 | Cell: (850)377--1546 | Fax: (850)934--4565 | | pwmonahan@yahoo.com | |
| 836 | http://www.naaip.org/goodallp | Office: (517)414--1221 | Cell: (517)414--1221 | | | goodall-associates@hotmail.com | |
| 837 | http://www.naaip.org/pat | Office: (337)788--1084 | Cell: (337)384--0345 | Fax: (337)788--1084 | | esingtonp5@aol.com | |
| 838 | http://www.naaip.org/equityins | Office: (727)800--6849 | Cell: (727)521--2099 | | | | equityins2@gmail.com |
| 839 | http://www.naaip.org/pboateng | Office: (916)519--5578 | Cell: (916)519--5578 | Fax: (916)455--5898 | | pboateng@att.net | |
| 840 | http://www.naaip.org/htskees | Office: (270)766--9201 | Cell: (270)766--9201 | | | | htskees@skeesfinancial.com |
| 841 | http://www.naaip.org/eastsideinsurance | Office: (419)229--3328 | Cell: (419)227--2057 | Fax: (419)227--2553 | | ehartles@eastsideinsurance.com | |
| 842 | http://www.naaip.org/dougyshoe11 | Office: (480)710--9899 | Cell: (480)710--9899 | | | dougyshoe11@gmail.com | |
| 843 | http://www.naaip.org/promoney | Office: (832)865--7560 | Cell: (832)865--7560 | | | churchill@dr.com | |
| 844 | http://www.naaip.org/stlplante | Office: (636)286--0710 | Cell: (636)286--0710 | Fax: (636)237--8647 | | jpaainsurance@gmail.com | |
| 845 | http://www.naaip.org/platinumagency | Office: (502)410--2869 | Cell: (502)779--1396 | Fax: (800)584--1480 | | m.arthur@platinumagency.ne | |
| 846 | http://www.naaip.org/onesourceusa | Office: (972)734--3996 | Cell: (972)734--3996 | Fax: (888)789--5074 | | service@onesourceinsurance.com | |
| 847 | http://www.naaip.org/otiumtx | Office: (713)344--5736 | Cell: (713)344--5736 | Fax: (832)201--0952 | | info@otiumtx.com | |
| 848 | http://www.naaip.org/texan | Office: (972)881--5028 | Cell: (214)536--5540 | Fax: (972)881--9150 | | revissmith452@gmail.com | |
| 849 | http://www.naaip.org/united | Office: (210)348--9990 | Cell: (210)875--2939 | Fax: (210)348--9991 | | insureus4ever@yahoo.com | |
| 850 | http://www.naaip.org/source1 | Office: (980)522--8498 | Cell: (704)449--9962 | Fax: (855)669--7017 | | | trglobaloutreach@gmail.com |
| 851 | http://www.naaip.org/totalsecurity | Office: (913)279--1463 | Cell: (913)279--1463 | Fax: (913)273--0097 | | sales@totalsecuritymidwest.com | |
| 852 | http://www.naaip.org/mwatkins | Office: (205)937--5452 | Cell: (205)937--5452 | Fax: (205)434--2278 | | mw4insurance@yahoo.com | |
| 853 | http://www.naaip.org/accentor | Office: (334)298--2078 | Cell: (334)298--2078 | | | gloriab.cooper@accentor-inc.com | |
| 854 | http://www.naaip.org/pwlinc | Office: (732)842--7445 | Cell: (732)245--9933 | Fax: (732)842--6421 | | Phil@NJGroupHealth.com | |
| 855 | http://www.naaip.org/syedhamid | Office: (206)984--2813 | Cell: (501)291--1525 | Fax: (206)984--2813 | | hamid63@aol.com | |
| 856 | http://www.naaip.org/prab | Office: (951)243--2800 | Cell: (951)243--2800 | Fax: (888)802--4715 | | | prab@myprisminsurance.com |
| 857 | http://www.naaip.org/nicoledavie | Office: (916)221--0683 | Cell: (916)221--0683 | Fax: (888)435--3197 | | nickel306@yahoo.com | |
| 858 | http://www.naaip.org/marilyrl | Office: (858)205--9799 | Cell: (858)205--9799 | | | myhealthagent4socal@gmail.com | |
| 859 | http://www.naaip.org/amadodios | Office: (949)855--0233 | Cell: (949)855--0233 | Fax: (949)635--1238 | | amadodios@msn.com | |
| 860 | http://www.naaip.org/compare4me | Office: (818)660--6073 | Cell: (213)915--2889 | | | youragentanna@gmail.com | |
| 861 | http://www.naaip.org/rjinsure | Office: (877)360--1144 | Cell: (562)215--4468 | Fax: (678)693--7132 | | agent@rjinsures.com | |
| 862 | http://www.naaip.org/ezhealthcoverage | Office: (855)429--2011 | Cell: (760)438--8099 | Fax: (855)429--2515 | | customerservices@ezhealthcoverage.inf o | |
| 863 | http://www.naaip.org/andreblakely | Office: (562)212--4781 | Cell: (562)212--4781 | Fax: (562)595--0286 | | blakelya2002@yahoo.com | |
| 864 | http://www.naaip.org/rbstrain | Office: (760)715--0185 | Cell: (760)715--0185 | | | rbstrain@aol.com | |
| 865 | http://www.naaip.org/gbellamy | Office: (916)613--6568 | Cell: (916)613--6568 | Fax: (916)613--6568 | | ginasellsinsurance@gmail.com | |
| 866 | http://www.naaip.org/healthinsca | Office: (916)538--1816 | Cell: (916)996--4387 | | | info@californiahealthinsuranceplansand quotes.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 867 | http://www.naaip.org/jessiejin | Jessie Jin | 39812 Mission Blvd #205 | Fremont, CA 94539 | | CA | 94539 |
| 868 | http://www.naaip.org/marciainsurance | Marcia Fuller | 505 14th Street 9th Floor | Oakland, CA 94612 | | CA | 94612 |
| 869 | http://www.naaip.org/dmconsultantgroup | DMC Group | 10604 Sealord Ct. | Indianapolis, IN 46236 | | IN | 46236 |
| 870 | http://www.naaip.org/anthonymartini | Anthony Martini | 1234 Summer Street | Stamford, CT 06905 | | CT | 6905 |
| 871 | http://www.naaip.org/jffabregat | Julio F Fabregat | 1600 Ponce De Leon Blvd | Coral Gables, FL 33134 | | FL | 33134 |
| 872 | http://www.naaip.org/patro7 | Chantal Georgopoulos | 22nd Street | Flagler Beach , FL 32136 | | FL | 32136 |
| 873 | http://www.naaip.org/reynaldoinsurance | Radames Reynaldo | 665 Ne 25th St Apt 1701 | Miami, FL 33137 | | FL | 33137 |
| 874 | http://www.naaip.org/florida | Sean Boswell | 10675 Seminole Blvd | Largo, FL 33778 | | FL | 33778 |
| 875 | http://www.naaip.org/discodoral | Christian Diaz | | Miami, FL 33178 | | FL | 33178 |
| 876 | http://www.naaip.org/adriennewilliams | Adrienne Williams | | Miami Gardens, FL 33169 | | FL | 33169 |
| 877 | http://www.naaip.org/paraparinsurance | Josefina Parapar | 369 Minola Dr | Miami Springs, FL 33166 | | FL | 33166 |
| 878 | http://www.naaip.org/jcbroz | Clark Brzozowski | 6157 Balboa Cir Ste 101 | Boca Raton, FL 33433 | | FL | 33433 |
| 879 | http://www.naaip.org/jlegrand | Joseph Le Grand | 22825 Marbella Circle | Boca Raton, FL 33433 | | FL | 33433 |
| 880 | http://www.naaip.org/thim | Thim Hatcher | 6261 Bent Pine Dr. #1023b | Orlando, FL 32822 | | FL | 32822 |
| 881 | http://www.naaip.org/moewinston | Moe Winston | 2061 Forbes St. | Jacksonville, FL 32204 | | FL | 32204 |
| 882 | http://www.naaip.org/jereowen | Jerelyn Owen | 12651 N. Dale Mabry Hwy #270314 | Tampa, FL 33618 | | FL | 33618 |
| 883 | http://www.naaip.org/angelsolutionsllc | Angela Crump Greaves | P.o. Box 906 | Scottsdale, GA 30079 | | GA | 30079 |
| 884 | http://www.naaip.org/earlalliston | Gene Alliston | 60 Providence Dr | Covington, GA 30016 | | GA | 30016 |
| 885 | http://www.naaip.org/dhutchagency | David Hutcherson | 504 Riverside Pkwy Ste 603 | Rome, GA 30161 | | GA | 30161 |
| 886 | http://www.naaip.org/synthiafinney | Synthia Jackson | Po Box 111 | Statesboro, GA 30459 | | GA | 30459 |
| 887 | http://www.naaip.org/lpope | Laurie Pope | 20 Fontaine Drive | Newnan, GA 30263 | | GA | 30263 |
| 888 | http://www.naaip.org/sdhinsurance | Stephanie Hagans | 1740 Hudson Bridge Rd. Ste 1140 | Stockbridge, GA 30281 | | GA | 30281 |
| 889 | http://www.naaip.org/cover | Reginald Clyne | 1750 Powder Springs Rd. | Marietta, GA 30064 | | GA | 30064 |
| 890 | http://www.naaip.org/advance | Gil Parham | 3525 Piedmont Road Bldg.7 Ste.300 | Atlanta, GA 30305 | | GA | 30305 |
| 891 | http://www.naaip.org/bpegues7 | Bessi Pegues | P.o. Box 1253 | Tucker, GA 30085 | | GA | 30085 |
| 892 | http://www.naaip.org/erroldwebb | Errold Webb | 1668 Broomfield Way | Lawrenceville, GA 30044 | | GA | 30044 |
| 893 | http://www.naaip.org/marthagarnett | Martha Westbrook | 111 Princess Tr | Lookout Mtn, GA 30750 | | GA | 30750 |
| 894 | http://www.naaip.org/dmiller1 | Derrick Miller | Po Box 544 | Rome, GA 30162 | | GA | 30162 |
| 895 | http://www.naaip.org/jwarren | John Warren | Po Box 1884 | Cartersville, GA 30120 | | GA | 30120 |
| 896 | http://www.naaip.org/brettlewis | Brett Lewis | | Stone Mountain, GA 30088 | | GA | 30088 |
| 897 | http://www.naaip.org/vjl2insure | Vicki Lambert | 8229 Boone Blvd. #489 vienna, Va 22182 | Alexandria , VA 22306 | | VA | 22306 |
| 898 | http://www.naaip.org/baycrest_financial | Russell Hans Anderegg | | Ogden, UT 84401 | | UT | 84401 |
| 899 | http://www.naaip.org/tdmitchell | Teresa Dawn Mitchell | 4045 S Buffalo Dr ste. A-101-140 | Las Vegas, NV 89147 | | NV | 89147 |
| 900 | http://www.naaip.org/dtltaxandfinancial | Davin T. Little | | Chicago, IL 60609 | | IL | 60609 |
| 901 | http://www.naaip.org/alwaysbestchoice | Always Best Choice Insurance | P. O. Box 188 | Newton, IL 62448 | | IL | 62448 |
| 902 | http://www.naaip.org/sknauss | Shirley Knauss | 310 E. Springfield suite A | Arcola, IL 61910 | | IL | 61910 |
| 903 | http://www.naaip.org/wernerbusinessgroup | Donna Werner | 6606 Windsor, Suite G1 | Berwyn, IL 60402 | | IL | 60402 |
| 904 | http://www.naaip.org/illinois | Amelia Whittington | 20 Danada Square West, Suite 221 | Wheaton, IL 60189 | | IL | 60189 |
| 905 | http://www.naaip.org/indiana | Cozy Whittington | 9780 Madison Street | Crown Point, IN 46307 | | IN | 46307 |
| 906 | http://www.naaip.org/bandw | Elmer Randy | 42 Meadow Lark Circle | Corbin, Ky 40701 | | Ky | 40701 |
| 907 | http://www.naaip.org/dgordon | Darryl Gordon | 158 Old Brushy Dr. | Lexington, NC 27292 | | NC | 27292 |
| 908 | http://www.naaip.org/jamiemattingly | Jamie Mattingly | Private Home | Springfield, MO 65804 | | MO | 65804 |
| 909 | http://www.naaip.org/lorraine | Lorraine Swinford | 6724 N. Park Ave | Kansas City, MO 64118 | | MO | 64118 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 867 | http://www.naaip.org/jessiejin | Office: (510)338--4661 | Cell: (510)364--0266 | Fax: (877)801--8008 | | jin.insurance@gmail.com | |
| 868 | http://www.naaip.org/marciainsurance | Office: (510)302--9529 | Cell: (510)302--9529 | Fax: (510)350--8548 | | sairest@yahoo.com | |
| 869 | http://www.naaip.org/dmconsultantgroup | Office: (317)823--3713 | Cell: (317)748--1942 | Fax: (800)919--2676 | | dmconsultantgroup@gmail.com | |
| 870 | http://www.naaip.org/anthonymartini | Office: (203)324--7526 | Cell: (203)280--3693 | Fax: (888)528--6668 | | | |
| 871 | http://www.naaip.org/jffabregat | Office: (786)344--5041 | Cell: (786)344--5041 | Fax: (786)344--5041 | | jffabregat@hotmail.com | |
| 872 | http://www.naaip.org/patro7 | Office: (800)392--1206 | Cell: (386)681--7852 | | | yinsure101@gmail.com | |
| 873 | http://www.naaip.org/reynaldoinsurance | Office: (786)328--5488 | Cell: (786)328--5488 | Fax: (406)709--7578 | | radames.reynaldo@reynaldosinsurance.com | |
| 874 | http://www.naaip.org/florida | Office: (813)600--9242 | Cell: (727)644--7856 | | | bozflorida@juno.com | |
| 875 | http://www.naaip.org/discodoral | Office: (305)718--8919 | Cell: (786)222--8615 | Fax: (305)718--3584 | | christian@discodoralins.com | |
| 876 | http://www.naaip.org/adriennewilliams | Office: (786)399--4554 | Cell: (786)399--4554 | | | | findmealoan@aol.com |
| 877 | http://www.naaip.org/paraparinsurance | Office: (786)600--3619 | Cell: (786)728--5930 | Fax: (786)600--3620 | | paraparinsurance@gmail.com | |
| 878 | http://www.naaip.org/jcbroz | Office: (561)750--9559 | Cell: (954)557--5952 | Fax: (561)750--2055 | | jcbroz@bellsouth.net | |
| 879 | http://www.naaip.org/jlegrand | Office: (561)288--6757 | Cell: (561)424--1603 | Fax: (866)809--6161 | | jlegrand@BocaHMS.com | |
| 880 | http://www.naaip.org/thim | Office: (800)346--0057 | Cell: (904)372--8634 | Fax: (888)488--2601 | | thatcher@smart-helathcare.org | |
| 881 | http://www.naaip.org/moewinston | Office: (904)554--7056 | Cell: (904)554--7056 | | | info@winstongroup.org | |
| 882 | http://www.naaip.org/jereowen | Office: (877)926--1515 | Cell: (757)373--0958 | Fax: (877)963--6141 | | jerelyn51@gmail.com | |
| 883 | http://www.naaip.org/angelsolutionsllc | Office: (404)820--3129 | Cell: (678)650--0570 | Fax: (888)471--9364 | | | info@angelsolutionllc.com |
| 884 | http://www.naaip.org/earlalliston | Office: (404)933--5740 | Cell: (404)933--5740 | Fax: (770)788--8443 | | | earl@ealliston.com |
| 885 | http://www.naaip.org/dhutchagency | Office: (706)237--2853 | Cell: (706)767--1516 | Fax: (706)237--3163 | | dhutch26@hotmail.com | |
| 886 | http://www.naaip.org/synthiafinney | Office: (912)388--1804 | Cell: (912)678--1804 | Fax: (419)831--8765 | | synthia.jackson@amerilifeagent.com | |
| 887 | http://www.naaip.org/lpope | Office: (770)304--2304 | Cell: (770)851--5548 | | | | laurie.pope@gmail.com |
| 888 | http://www.naaip.org/sdhinsurance | Office: (404)551--3114 | Cell: (678)977--5112 | Fax: (888)681--6494 | | sdhandcompany@gmail.com | |
| 889 | http://www.naaip.org/cover | Office: (844)602--6837 | Cell: (678)467--5913 | Fax: (844)326--7804 | | rclyne@zenoverps.com | |
| 890 | http://www.naaip.org/advance | Office: (404)238--0717 | Cell: (678)851--8115 | Fax: (800)784--0996 | | info@advfinancialgrp.com | |
| 891 | http://www.naaip.org/bpegues7 | Office: (678)705--1820 | Cell: (404)274--2534 | Fax: (678)705--1825 | | bfpegues@gmail.com | |
| 892 | http://www.naaip.org/erroldwebb | Office: (678)468--5163 | Cell: (678)468--5163 | | | | erroldwebb@yahoo.com |
| 893 | http://www.naaip.org/marthagarnett | Office: (706)820--1358 | Cell: (423)413--0841 | Fax: (706)277--7791 | | | marthawestbrook2@aol.com |
| 894 | http://www.naaip.org/dmiller1 | Office: (706)238--2767 | Cell: (706)238--2767 | | | millerderrick33@comcast.net | quotes on December 21 |
| 895 | http://www.naaip.org/jwarren | Office: (770)386--8177 | Cell: (770)846--8176 | Fax: (770)200--1555 | | jwarren@profins-finsvcs.com | |
| 896 | http://www.naaip.org/brettlewis | Office: (770)882--6178 | Cell: (770)882--6178 | Fax: (770)469--1796 | | blewis5677@gmail.com | |
| 897 | http://www.naaip.org/vjl2insure | Office: (703)656--0774 | Cell: (703)656--0774 | Fax: (571)481--4511 | | | |
| 898 | http://www.naaip.org/baycrest_financial | Office: (888)949--8824 | Cell: (801)494--9424 | Fax: (888)211--2324 | http://www.baycrestfinancial.com/ | russell@baycrestfinancial.com | |
| 899 | http://www.naaip.org/tdmitchell | Office: (702)793--1700 | Cell: (208)392--3030 | Fax: (866)371--7169 | | | tdmitchell23@gmail.com <tdmitchell23@gmail.com> |
| 900 | http://www.naaip.org/dtltaxandfinancial | Office: (312)446--5099 | Cell: (312)446--5099 | | | brokerqrc@yahoo.com | |
| 901 | http://www.naaip.org/alwaysbestchoice | Office: (618)793--2700 | Cell: (618)554--1196 | Fax: (618)793--2706 | | alwaysbestchoice2@yahoo.com | |
| 902 | http://www.naaip.org/sknauss | Office: (217)232--3410 | Cell: (217)232--3410 | Fax: (217)303--8587 | | shirleyknauss@ymail.com | |
| 903 | http://www.naaip.org/wernerbusinessgroup | Office: (708)317--5733 | Cell: (773)505--3378 | Fax: (708)317--0425 | | dwernerassociates@gmail.com | |
| 904 | http://www.naaip.org/illinois | Office: (630)847--0728 | Cell: (630)430--2274 | Fax: (630)800--4039 | | amelia@cfa-insurance.com | |
| 905 | http://www.naaip.org/indiana | Office: (888)312--3677 | Cell: (630)430--2274 | | | c@cfa-insurance.com | |
| 906 | http://www.naaip.org/bandw | Office: (888)252--4440 | Cell: (606)620--0184 | Fax: (888)933--9332 | | info@bandwaffordableinsurance.com | |
| 907 | http://www.naaip.org/dgordon | Office: (336)250--7891 | Cell: (336)250--7891 | | | darryl.gordon85@gmail.com | |
| 908 | http://www.naaip.org/jamiemattingly | Office: (913)689--9354 | Cell: (913)689--9354 | | | jamiewmattingly@gmail.com | |
| 909 | http://www.naaip.org/lorraine | Office: (816)606--9118 | Cell: (816)606--9118 | | | lorrainebeaber@gmail.com | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 910 | http://www.naaip.org/wrighthealthinsurance | Collier Wright, Jr. | | La Grange, KY 40031 | | KY | 40031 |
| 911 | http://www.naaip.org/lifeinsurance | Jim Metzger | 4275 Executive Square | San Diego, CA 92037 | Mr. Metzger | CA | 92037 |
| 912 | http://www.naaip.org/jpledet5855 | Joey Ledet | 5855 Walnut Creek Rd. E135 | New Orleans, LA 70123 | | LA | 70123 |
| 913 | http://www.naaip.org/tammycedwards | Tammy Edwards | 171 Edwards Lane | Jonesville, LA 71343 | | LA | 71343 |
| 914 | http://www.naaip.org/jfallon | Jim Fallon, CPIA | 104 Ormond Blvd. Suite G. | Laplace, LA 70068 | | LA | 70068 |
| 915 | http://www.naaip.org/brian2014 | Brian Hill | | Bel Air, MD 21014 | | MD | 21014 |
| 916 | http://www.naaip.org/emerybenefitsolutions | Susan Emery Justice | 806 Bloomfield Village Blvd | Auburn Hills, MI 48326 | | MI | 48326 |
| 917 | http://www.naaip.org/dmurray2818 | Deandre Murray | 18052 Pine East | Brownstown, MI 48193 | | MI | 48193 |
| 918 | http://www.naaip.org/charlottepotes | Charlotte Potes | | Plymouth, MI 48170 | | MI | 48170 |
| 919 | http://www.naaip.org/promomotion | Russell Horton | 1535 Winchell Court | East Lansing, MI 48823 | | MI | 48823 |
| 920 | http://www.naaip.org/bremerjoel/ | Joel Bremer | 3186 Cresthill Lane | Traverse City, MI 49686 | | MI | 49686 |
| 921 | http://www.naaip.org/integritysolution | Paul Thigpen | 6801 Highway 11 | Carriere, MS 39426 | | MS | 39426 |
| 922 | http://www.naaip.org/neighborhoodinsurance | Clarence Palmer | 5295 Galaxie Dr Ste D | Jackson, MS 39206 | | MS | 39206 |
| 923 | http://www.naaip.org/mxmgroup | Max Mckinney | 405 Briarwood Dr., Ste. 103d | Jackson, MS 39206 | | MS | 39206 |
| 924 | http://www.naaip.org/dfaudi | Dorothy Faudi | 123 E Gay St Suite S-5 | Warrensburg, MO 64093 | | MO | 64093 |
| 925 | http://www.naaip.org/jamiej2 | Jamie Schneider | P.o. Box 6856 | Lees Summit, MO 64064 | | MO | 64064 |
| 926 | http://www.naaip.org/batesins | Aaron Bates | 212 West Main St | Park Hills, MO 63601 | | MO | 63601 |
| 927 | http://www.naaip.org/corysteeleagency | Cory Steele | 6896 Joy Dr. | Missoula, MT 59803 | | MT | 59803 |
| 928 | http://www.naaip.org/yattias | Ron Attias | 6355 S. Riley St. suit 259 | Las Vegas, NV 89148 | | NV | 89148 |
| 929 | http://www.naaip.org/agarfins | Antonio Garcia | 6320 Alkaid Avenue | Las Vegas, NV 89122 | | NV | 89122 |
| 930 | http://www.naaip.org/msheereenbekki | Mahasin Bekki | 4894 Lone Mountain Rd | Lasvegas, NV 89130 | | NV | 89130 |
| 931 | http://www.naaip.org/omesabest | Omeca Best | 12106 Crystal Ridge Drive | Watchung, NJ 07069 | | NJ | 7069 |
| 932 | http://www.naaip.org/savegrowshare | Clarence "Clay" Owens | P.o. Box 123 | Willingboro, NJ 08046 | | NJ | 8046 |
| 933 | http://www.naaip.org/jb0578 | Jim Berenson | P.o. Box 181 | Adelphia, NJ 07710 | | NJ | 7710 |
| 934 | http://www.naaip.org/louispeters | Louis Peters | 462 81st Street | Brooklyn, NY 11209 | | NY | 11209 |
| 935 | http://www.naaip.org/nyinsurancehq | Kris Skinner | 587 Main St Suite 107 | New York Mills, NY 13417 | | NY | 13417 |
| 936 | http://www.naaip.org/dejay699 | Dean Jacklone | 431 West 37th Street | New York , NY 10018 | | NY | 10018 |
| 937 | http://www.naaip.org/deborahmhoyle | Deborah Hoyle | 611 Tower Road | Vale, NC 28168 | | NC | 28168 |
| 938 | http://www.naaip.org/brown8921 | Eric Brown | P.o. Box 2265 | Cornelius, NC 28031 | | NC | 28031 |
| 939 | http://www.naaip.org/sbaker1061 | Sam Baker | 8720 Red Oak Blvd #101 | Charlotte, NC 28217 | | NC | 28217 |
| 940 | http://www.naaip.org/venita | Venita Peyton | 609 Chatham Lane | Raleigh, NC 27610 | | NC | 27610 |
| 941 | http://www.naaip.org/cindyfehr | Cynthia Fehr | Po Box 38 | Canfield, OH 44406 | | OH | 44406 |
| 942 | http://www.naaip.org/didquote | Fred Didiano | 143 Boardman-canfield Rd., Suite 220 | Boardman, OH 44512 | | OH | 44512 |
| 943 | http://www.naaip.org/tahmad | Tisha Ahmad | | Plano, TX 75075 | | TX | 75075 |
| 944 | http://www.naaip.org/keystonebenefitconsultants | Karsten Meier | 2929 Gettysburg Road | Camp Hill, PA 17011 | | PA | 17011 |
| 945 | http://www.naaip.org/marylou | Mary Louise Durkinjaksich | 503 Palmer Farm Drive | Yardley, PA 19067 | | PA | 19067 |
| 946 | http://www.naaip.org/bijuchacko | Biju Chacko | 9733 Bustleton Ave | Philadelphia, PA 19115 | | PA | 19115 |
| 947 | http://www.naaip.org/freequote | Sam Smith | 129 Crescent Hills Rd | Pittsburgh, PA 15235 | | PA | 15235 |
| 948 | http://www.naaip.org/khamm123 | Kellie Hammand | 3031 Klein St | Allentown, PA 18103 | | PA | 18103 |
| 949 | http://www.naaip.org/martyacts | Martin Sherman | 220 Canterbury Court | Blue Bell, PA 19422 | | PA | 19422 |
| 950 | http://www.naaip.org/gargcom | Narinder Garg | P O Box 583 | Valley Forge, PA 19481 | | PA | 19481 |
| 951 | http://www.naaip.org/bobstr | Robert Strang | 117 Lazy Lane | Goose Creek, SC 29445 | | SC | 29445 |
| 952 | http://www.naaip.org/mvictor53 | Vic Abercrombie | 317 S. Batesville Rd. | Greer, SC 29650 | | SC | 29650 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 910 | http://www.naaip.org/wrighthealthinsurance | Office: (800)317--6414 | Cell: (502)644--4092 | Fax: (800)317--6414 | | collier@wrighthealthinsurance.com | |
| 911 | http://www.naaip.org/lifeinsurance | Office: (858)229--6278 | Cell: (858)229--6278 | | | jrm51880@gmail.com | admn.profitsnetwork@gmail.com |
| 912 | http://www.naaip.org/jpledet5855 | Office: (504)905--6232 | Cell: (504)905--6232 | | | joey_ledet@hotmail.com | |
| 913 | http://www.naaip.org/tammycedwards | Office: (888)339--8484 | Cell: (318)758--5566 | Fax: (800)978--5670 | | tammycedwards@yahoo.com | quotes turned back on |
| 914 | http://www.naaip.org/jfallon | Office: (985)359--1855 | Cell: (504)237--2656 | Fax: (985)359--1855 | | | falins@rtconline.com |
| 915 | http://www.naaip.org/brian2014 | Office: (443)863--9804 | Cell: (410)588--9804 | | | brian.healthsolutions@gmail.com | |
| 916 | http://www.naaip.org/emerybenefitsolutions | Office: (248)853--6535 | Cell: (586)201--6669 | Fax: (248)856--1285 | | | sue@emerybenefitsolutions.com |
| 917 | http://www.naaip.org/dmurray2818 | Office: (248)214--0633 | Cell: (248)214--0633 | | | mrmurray2818@gmail.com | |
| 918 | http://www.naaip.org/charlottepotes | Office: (248)274--6141 | Cell: (702)245--8847 | Fax: (734)927--7704 | | cdpotes@gmail.com | |
| 919 | http://www.naaip.org/promomotion | Office: (517)285--0103 | Cell: (517)285--0103 | | | promomotion@aol.com | |
| 920 | http://www.naaip.org/bremerjoel/ | Office: (231)313--3661 | Cell: (231)313--3661 | | | bremerjoel@gmail.com | |
| 921 | http://www.naaip.org/integritysolution | Office: (601)916--2308 | Cell: (601)916--2308 | | | | thigpengroup@gmail.com |
| 922 | http://www.naaip.org/neighborhoodinsurance | Office: (601)213--5661 | Cell: (214)236--9553 | Fax: (972)767--1858 | | cpalmer@neighborhoodinsuranceservic e.com | |
| 923 | http://www.naaip.org/mxmgroup | Office: (769)233--7223 | Cell: (601)260--0018 | Fax: (601)981--4733 | | themxmgroup@gmail.com | |
| 924 | http://www.naaip.org/dfaudi | Office: (660)441--7481 | Cell: (660)441--7481 | Fax: (636)660--5154 | | dfaudi@hotmail.com | |
| 925 | http://www.naaip.org/jamiej2 | Office: (816)309--2724 | Cell: (816)309--2724 | | | jamies@j2benefits.com | |
| 926 | http://www.naaip.org/batesins | Office: (573)431--2270 | Cell: (573)760--2523 | Fax: (573)431--4406 | | batesins@outlook.com | |
| 927 | http://www.naaip.org/corysteeleagency | Office: (406)370--0948 | Cell: (406)370--0948 | | | corysteeleagency@gmail.com | |
| 928 | http://www.naaip.org/yattias | Office: (866)326--3053 | Cell: (702)635--2000 | Fax: (855)262--6558 | | | ron@effortlessinsurance.com |
| 929 | http://www.naaip.org/agarfins | Office: (510)403--4297 | Cell: (702)351--6560 | Fax: (702)442--0706 | | agarfins@gmail.com | |
| 930 | http://www.naaip.org/msheereenbekki | Office: (702)751--6517 | Cell: (773)691--6679 | Fax: (888)629--0221 | | smbekki@gmail.com | |
| 931 | http://www.naaip.org/omesabest | Office: (908)251--5143 | Cell: (908)451--9657 | Fax: (908)251--5143 | | | |
| 932 | http://www.naaip.org/savegrowshare | Office: (609)534--6703 | Cell: (609)534--6703 | Fax: (206)984--1517 | | ceosavegrowshare@gmail.com | |
| 933 | http://www.naaip.org/jb0578 | Office: (732)780--4007 | Cell: (732)616--2555 | Fax: (732)431--8558 | | jb0578@gmail.com | |
| 934 | http://www.naaip.org/louispeters | Office: (212)518--6317 | Cell: (212)518--6317 | Fax: (888)689--1302 | | louis@louispeters.com | |
| 935 | http://www.naaip.org/nyinsurancehq | Office: (315)768--3808 | Cell: (315)281--9808 | Fax: (315)768--1750 | | | nyinsurancehq@gmail.com |
| 936 | http://www.naaip.org/dejay699 | Office: (866)986--0409 | Cell: (917)685--3065 | Fax: (212)706--0939 | | dejay699@gmail.com | |
| 937 | http://www.naaip.org/deborahmhoyle | Office: (704)813--4273 | Cell: (704)813--4273 | Fax: (704)276--3624 | | deborahmhoyle@gmail.com | |
| 938 | http://www.naaip.org/brown8921 | Office: (704)895--8236 | Cell: (704)564--0932 | Fax: (704)895--8236 | | brown.eric@hotmail.com | |
| 939 | http://www.naaip.org/sbaker1061 | Office: (980)333--0001 | Cell: (980)333--0001 | | | sam@goaims.net | |
| 940 | http://www.naaip.org/venita | Office: (919)834--3272 | Cell: (919)834--3272 | Fax: (919)-- | | vpeyton@yahoo.com | |
| 941 | http://www.naaip.org/cindyfehr | Office: (330)872--1718 | Cell: (330)519--4778 | Fax: (800)459--9436 | | fehr71@aol.com | |
| 942 | http://www.naaip.org/didquote | Office: (330)766--5759 | Cell: (330)766--5759 | | | didquote@gmail.com | |
| 943 | http://www.naaip.org/tahmad | Office: (972)365--8103 | Cell: (972)365--8103 | | | tishaahmad@hotmail.com | |
| 944 | http://www.naaip.org/keystonebenefitconsultants | Office: (717)761--7585 | Cell: (717)856--4766 | Fax: (717)737--2525 | | karsten@keystonebenefitconsultants.co m | |
| 945 | http://www.naaip.org/marylou | Office: (215)702--1518 | Cell: (215)582--7502 | Fax: (215)702--0152 | | mdurkin@durkinconsulting.com | |
| 946 | http://www.naaip.org/bijuchacko | Office: (215)888--8926 | Cell: (215)888--8926 | Fax: (484)469--4375 | | biju.chacko.wfg@gmail.com | |
| 947 | http://www.naaip.org/freequote | Office: (619)555--1212 | | | | 1celltec@gmail.com | |
| 948 | http://www.naaip.org/khamm123 | Office: (610)295--8473 | Cell: (610)295--8473 | | | kmhfunding4u2@gmail.com | |
| 949 | http://www.naaip.org/martyacts | Office: (610)275--3178 | Cell: (267)471--7373 | Fax: (888)481--0077 | | martyacts@comcast.net | |
| 950 | http://www.naaip.org/gargcom | Office: (610)337--1155 | Cell: (610)337--1155 | | | gargclu@yahoo.com | |
| 951 | http://www.naaip.org/bobstr | Office: (843)412--7092 | Cell: (843)412--7092 | | | bogin@prodigy.net | |
| 952 | http://www.naaip.org/mvictor53 | Office: (864)662--1309 | Cell: (864)385--9008 | | | vic@proviceadvisors.com | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 953 | http://www.naaip.org/palmarketing | Alfred W. Dawson | 316 Richcreek Rd. | Columbia, SC 29203 | | SC | 29203 |
| 954 | http://www.naaip.org/pfginsurance | Ronnie Poynter | 116 Vols Lane | Lafollette, TN 37766 | | TN | 37766 |
| 955 | http://www.naaip.org/bestinsurance | Doug Muscott | Po Box 3647 | Brentwood, Tn 37024 | | Tn | 37024 |
| 956 | http://www.naaip.org/svogroup | Nicolette Stevens | 2515 Termini Street #780 | Dickinson, TX 77539 | | TX | 77539 |
| 957 | http://www.naaip.org/fredguthrie | Fred Guthrie | 929 Lake Bluff Dr | Lake Dallas, TX 75065 | | TX | 75065 |
| 958 | http://www.naaip.org/mytrev | Myrna Saldana Trevino | | Houston, TX 77084 | | TX | 77084 |
| 959 | http://www.naaip.org/kirkwhite | Kirk White | P.o. Box 598 | Riverton, UT 84065 | | UT | 84065 |
| 960 | http://www.naaip.org/utah | Sam Kim | 7899 S State St | Salt Lake City, UT 84106 | | UT | 84106 |
| 961 | http://www.naaip.org/benefits1 | Louis Stewart Sr | | Alexandria, VA 22306 | | VA | 22306 |
| 962 | http://www.naaip.org/careforyou | Osman Deen | | Alexandria, VA 22312 | | VA | 22312 |
| 963 | http://www.naaip.org/ltlcs | Tasha Stewart | | Alexandria, VA 22306 | | VA | 22306 |
| 964 | http://www.naaip.org/mikelindseyinsurance | Michel Lindsey | P.o. Box 211 103 Mountain View Ave | Rural Retreat, VA 24368 | | VA | 24368 |
| 965 | http://www.naaip.org/firebrigadeinsurance | Samuel Everett | 974 West Ocean View Apt 9 | Norfolk, VA 23503 | | VA | 23503 |
| 966 | http://www.naaip.org/medicareinfo | Lynn Shurtleff | | Bristol, TN 37620 | | TN | 37620 |
| 967 | http://www.naaip.org/virginiamedicare | Eddie Cochran | 621 High View Lane | Chatham, VA 24531 | | VA | 24531 |
| 968 | http://www.naaip.org/birdseyelife | Corbin Lindsey | 1402 7th Street, #b | Marysville, WA 98270 | | WA | 98270 |
| 969 | http://www.naaip.org/nickmunds | Nick Munds | | Vancouver, WA 98684 | | WA | 98684 |
| 972 | http://www.naaip.org/4ezinsurance/ | Barry Whitcomb | Po Box 1164 | Hiram, GA 39141 | | GA | 39141 |
| 973 | http://www.naaip.org/tshaka | Tshaka Reese | 2362 Sw 180th Avenue | Miramar, FL 33029 | | FL | 33029 |
| 974 | http://www.naaip.org/ersagency | ERS Financial LLC | Po Box 2541 | Surf City, NC 28445 | | NC | 28445 |
| 975 | http://www.naaip.org/anson | Anson Currie | 2638 Eagle Lake Dr. | Clermont, FL 34711 | | FL | 34711 |
| 976 | http://www.naaip.org/msramah | Ramah Skillon | | Atlanta, GA 30236 | | GA | 30236 |
| 977 | http://www.naaip.org/home | James Liebenguth | 22287 Mulhulland Highway Suite 198 | Calabasas, CA 91302 | | CA | 91302 |
| 978 | http://www.naaip.org/willking12 | William King | 1818 N Taylor St #238 | Little Rock, AR 72207 | | AR | 72207 |
| 979 | http://www.naaip.org/robertmumby | Robert Mumby | Major Blvd | Orlando, FL 32819 | | FL | 32819 |
| 980 | http://www.naaip.org/aelfes | AEL Financial Empowerment $olutions | 2180 Satellite Boulevard, Suite 400 | Duluth, GA 30097 | | GA | 30097 |
| 981 | http://www.naaip.org/doaneagencyinc | Arrel Doane | 201 Colonial Dr | Belmont , NC 28012 | | NC | 28012 |
| 982 | http://www.naaip.org/daytontatman | Dayton Tatman | 1036 Flightline Dr | Spring Branch, TX 78070 | | TX | 78070 |
| 618 | http://www.naaip.org/thesabinagency | The Sabin Agency | | Olathe, KS 66062 | | KS | 66062 |
| 983 | http://www.naaip.org/ins4all | Kenneth Justice | 6527 Hannah Rose Road | Colorado Springs, CO 80923 | | CO | 80923 |
| | | | | | | | |
| 984 | http://www.naaip.org/medicare | Pablo Lazaro | 11535 Sw 109 Rd Suite B | Miami, FL 33176 | | FL | 33176 |
| 985 | http://www.naaip.org/mdmins | Michael and Donna Martin | 7001 W Parker Rd. | Plano, TX 75093 | | TX | 75093 |
| 348 | http://www.naaip.org/evansfinancial | Selvyn Evans | 105 Epic Court | East Stroudsburg, PA 18302 | Mr. Evans | PA | 18302 |
| 986 | http://www.naaip.org/njservices | Neville Jackson | 5354 Southwick Drive | Tampa, FL 33624 | | FL | 33624 |
| 987 | | | | | | | |
| 127 | http://www.naaip.org/tginas | Thomas Ginas | 14414 Holly Springs Dr | Huntersville , NC 28078 | Mr. Ginas | NC | 28078 |
| 232 | http://www.naaip.org/familyfirst | Brian Cronin | 204 evergreen valley rd | Milton, NH 03851 | Mr. Cronin | NH | 3851 |
| 390 | http://www.naaip.org/wurquia | Walter Urquia | 2237 Pantucket Dr | Wesley Chapel, FL 33543 | Mr. Urquia | FL | 33543 |
| 372 | http://www.naaip.org/adamcarey | The Insurance People, Mr. Adam Carey | 109 W Chicory Xing | Hendersonville, NC 28739 | Mr. Carey | NC | 28739 |
| 988 | http://www.naaip.org/seanwatson | Sean Watson | | Ft. Lauderdale, FL 33331 | | FL | 33331 |
| 396 | http://www.naaip.org/grullonbenefits | Willie Grullon | 7491 Atlanta St | Hollywood, FL 33024 | Mr. Grullon | FL | 33024 |
| 989 | http://www.naaip.org/topmyinsurance | Stephen Weik | 106 Oak Ave | Safety Harbor, FL 34695 | | FL | 34695 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 953 | http://www.naaip.org/palmarketing | Office: (803)261--1272 | Cell: (803)261--1272 | Fax: (803)708--6497 | | alfredwdawson@aol.com | |
| 954 | http://www.naaip.org/pfginsurance | Office: (423)562--4389 | Cell: (423)912--8453 | Fax: (423)562--4389 | | | ronniepoynter@att.net |
| 955 | http://www.naaip.org/bestinsurance | Office: (206)609--3536 | | Fax: (206)609--3536 | | easyinsurance@consultant.com | |
| 956 | http://www.naaip.org/svogroup | Office: (281)201--1487 | | | | info@svogroup.org | |
| 957 | http://www.naaip.org/fredguthrie | Office: (940)597--9440 | | Fax: (214)206--9018 | | Workathome3@myself.com | |
| 958 | http://www.naaip.org/mytrev | Office: (713)870--7688 | Cell: (713)870--7688 | | | myrnamk@sbcglobal.net | |
| 959 | http://www.naaip.org/kirkwhite | Office: (888)799--4367 | Cell: (801)604--4518 | Fax: (801)228--1963 | | | kirkwhite42@msn.com |
| 960 | http://www.naaip.org/utah | Office: (801)890--9908 | Cell: (801)890--9900 | Fax: (801)223--4455 | | ut.insure@gmail.com | |
| 961 | http://www.naaip.org/benefits1 | Office: (703)801--9470 | Cell: (703)801--9470 | Fax: (703)660--6238 | | scripts4you@yahoo.com | |
| 962 | http://www.naaip.org/careforyou | Office: (417)812--5960 | Cell: (417)812--5960 | | | odeen1976@yahoo.com | |
| 963 | http://www.naaip.org/ltlcs | Office: (703)585--2093 | Cell: (703)585--2093 | Fax: (703)660--6238 | | | |
| 964 | http://www.naaip.org/mikelindseyinsurance | Office: (276)617--8413 | Cell: (276)617--8413 | Fax: (246)686--4413 | | | mike3232@embargmail.com |
| 965 | http://www.naaip.org/firebrigadeinsurance | Office: (757)254--3225 | Cell: (757)254--3225 | | | | samueleverett_libertynational@yahoo.com |
| 966 | http://www.naaip.org/medicareinfo | Office: (423)676--4410 | Cell: (423)676--4410 | Fax: (423)725--4410 | | | |
| 967 | http://www.naaip.org/virginiamedicare | Office: (434)793--5000 | Cell: (434)251--0807 | Fax: (434)432--1636 | | superwebagent@gmail.com | |
| 968 | http://www.naaip.org/birdseyelife | Office: (800)588--0558 | Cell: (425)280--9169 | Fax: (425)412--6865 | | | |
| 969 | http://www.naaip.org/nickmunds | Office: (360)828--7131 | Cell: (360)910--5410 | | | nickmunds@gmail.com | quotes on December 21 |
| 972 | http://www.naaip.org/4ezinsurance/ | Office: (770)443--2002 | Cell: (770)597--4065 | Fax: (678)802--0573 | | | insurance@whitcomb.biz |
| 973 | http://www.naaip.org/tshaka | Office: (954)529--0751 | Cell: (954)529--0751 | | | | tshaka.reese@gmail.com |
| 974 | http://www.naaip.org/ersagency | Office: (910)381--8716 | Cell: (910)381--8716 | Fax: (800)704--2198 | | | sean@nsfinancial.co |
| 975 | http://www.naaip.org/anson | Office: (954)608--9501 | Cell: (352)404--4064 | Fax: (352)404--5474 | | | |
| 976 | http://www.naaip.org/msramah | Office: (866)611--2144 | Cell: (770)561--5514 | Fax: (770)991--2234 | | | acustomplan@gmail.com |
| 977 | http://www.naaip.org/home | Office: (310)737--8420 | Cell: (310)737--8420 | Fax: (310)496--6196 | | | jamesliebenguth@gmail.com |
| 978 | http://www.naaip.org/willking12 | Office: (501)244--3317 | Cell: (501)416--3437 no William King at this number | Fax: (877)796--2679 | | | wking@kingfinancial2.com |
| 979 | http://www.naaip.org/robertmumby | Office: (407)575--2908 | Cell: (407)575--2908 | | | | robert.mumby@gmail.com |
| 980 | http://www.naaip.org/aelfes | Office: (678)964--6289 | Cell: (678)964--6289 | Fax: (866)583--2840 | | | insurance@aelfes.com |
| 981 | http://www.naaip.org/doaneagencyinc | Office: (239)454--1002 | Cell: (828)216--7758 | Fax: (704)461--8100 | | | doaneagencyinc@gmail.com |
| 982 | http://www.naaip.org/daytontatman | Office: (830)392--0624 | Cell: (830)392--0624 | Fax: (830)515--4559 | | dayton@eagleandassociates.com | no life quotes Oct 2 |
| 618 | http://www.naaip.org/thesabinagency | Office: (913)856--4322 | Cell: (816)678--7048 | Fax: (913)428--5501 | http://www.thesabinagency.com/m/ | still active no email | |
| 983 | http://www.naaip.org/ins4all | Office: (719)387--5295 | Cell: (817)412--8892 | Fax: (214)461--0280 | | | |
| | | | | | | | |
| 984 | http://www.naaip.org/medicare | Office: (305)960--7484 | Cell: (786)333--2420 | | | | info@unitedinsurancenetwork.com |
| 985 | http://www.naaip.org/mdmins | Office: (940)735--1515 | Cell: (940)735--1515 | Fax: (888)729--1123 | | mkmartin1111@gmail.com | no life quotes Oct 2 |
| 348 | http://www.naaip.org/evansfinancial | Office: (570)807--7428 | Cell: (570)807--7428 | Fax: (866)750--7195 | http://www.selvynevansfinancial.com/ | Just add to list | DECLARED BANKRUPTCY |
| 986 | http://www.naaip.org/njservices | Office: (813)841--6669 | Cell: (813)841--6669 | Fax: ( )968--3398 | | | |
| 987 | | | | | | | |
| 127 | http://www.naaip.org/tginas | Office: (704)966--9599 | Cell: (704)966--9599 | Fax: (704)949--4530 | http://www.ginasfinancial.com/ | Called me add to list | tginas@live.com |
| 232 | http://www.naaip.org/familyfirst | Office: (603)969--7147 | Cell: (603)969--7147 | Fax: (603)509--2309 | http://lifenh.com/ | | |
| 390 | http://www.naaip.org/wurguia | Office: (813)489--8408 | Cell: (813)489--8408 | Fax: (866)530--7923 | | walter08@usa.com | previously warned back on |
| 372 | http://www.naaip.org/adamcarey | Office: (828)435--0766 | Cell: (941)685--8934 | Fax: (828)435--0766 | | careys@ctrol.com | previously warned back on - off again Dec 19 |
| 988 | http://www.naaip.org/seanwatson | Office: (954)239--1288 | Cell: (754)444--7408 | | | | |
| 396 | http://www.naaip.org/grullonbenefits | Office: (888)809--9356 | Cell: (954)303--4314 | Fax: (954)362--4962 | | | SerenityBenefits@live.com |
| 989 | http://www.naaip.org/topmyinsurance | Office: (727)254--1196 | Cell: (727)254--1196 | Fax: (727)925--9530 | | | stephen_weik@glic.com |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 990 | http://www.naaip.org/landon | Landon Kane | Po Box 362 | Loveland, OH 45140 | | OH | 45140 |
| 991 | http://www.naaip.org/cweagency | Charlie Elder | 1820 Azrock Drive | Knoxville, TN 37914 | | TN | 37914 |
| 992 | http://www.naaip.org/demar | Demar Chapman | 7050 Sycamore Grove Court | Charlotte, NC 28227 | | NC | 28227 |
| 993 | http://www.naaip.org/healthinsfl | Kurt Schaefer | 730 Vintage Cir | Destin, FL 32541 | | FL | 32541 |
| 994 | http://www.naaip.org/cherylscott | Cheryl Scott | 731 Observatory Drive | Bear, DE 19701 | | DE | 19701 |
| 995 | http://www.naaip.org/tma | TMA International | 5350 Heath River Ln | Sugar Land, TX 77479 | | TX | 77479 |
| 996 | http://www.naaip.org/dave | David Cheatham | 651 S. Sutton Rd #238 | Streamwood, IL 60107 | | IL | 60107 |
| 997 | http://www.naaip.org/schnead30 | Ryan Nead | 3123 West 4th Ave | Spokane, WA 99224 | | WA | 99224 |
| 998 | http://www.naaip.org/pcharais | Phil Charais | 3521 Lake Ave., Ste. 2 | Fort Wayne, IN 46805 | | IN | 46805 |
| 999 | http://www.naaip.org/tostane | Toya Ostane | 156 Bethesda | Lawrenceville , GA 30044 | | GA | 30044 |
| 1000 | http://www.naaip.org/spacecoastbenefits | Space Coast Benefits | Kent St | Melbourne, FL 32935 | | FL | 32935 |
| 1001 | http://www.naaip.org/insurancelines | Anthony Gathitu | | Sarasota, FL 34232 | | FL | 34232 |
| 1002 | http://www.naaip.org/nicolegreene | Nicole Greene | 8100 Sw 10th St | Plantation, FL 33324 | | FL | 33324 |
| 89 | http://www.naaip.org/daviddda | David T Didier | 12839 Country Ridge Ste. A | Baton Rouge, LA 70816 | Mr. Didier | LA | 70816 |
| 1003 | http://www.naaip.org/marklindsey | Mark Lindsey | | Spring, TX 77388 | | TX | 77388 |
| 1004 | http://www.naaip.org/davidorth | A Future Hope | 10 Bow Circle 5493 | Hilton Head, SOUTH CAROLINA 29938 | | SC | 29938 |
| 1005 | http://www.naaip.org/jayne007 | Jayne Sutherst | Apt 422 510 Nw 84 Ave | Plantation, FL 33324 | | FL | 33324 |
| 1006 | http://www.naaip.org/alvarado2053 | Richard Alvarado | 2214 Careful Ave | Agoura , CA 91301 | | CA | 91301 |
| 1007 | http://www.naaip.org/5axft | Velma Adams | 2650 Mccormick Drive | Clearwater, FL 33759 | | FL | 33759 |
| 1008 | http://www.naaip.org/aikenhealth | Lydia Delrossi | P.o. Box 7276 | Aiken, SC 29803 | | SC | 29803 |
| 1009 | http://www.naaip.org/alika | Tom Koanui | P.o. Box 72103 | Springfield, OR 97475 | | OR | 97475 |
| 1010 | http://www.naaip.org/andreab | Andreaa Bushway | 3639 5th Ave North | Saint Petersburg, FL 33713 | | FL | 33713 |
| 1011 | http://www.naaip.org/atticusk | Atticus Killough | 123 Main Street | Greenville, SC 29615 | | SC | 29615 |
| 1012 | http://www.naaip.org/beamerthree | Robert Beam | | Mt Pleasant , SC 29466 | | SC | 29466 |
| 1013 | http://www.naaip.org/bkroane | Brian Roane | 2850 Sandy Bay Road, Suite 201-f | Williamsburg, VA 23185 | | VA | 23185 |
| 1014 | http://www.naaip.org/bthervil | Brenita Thervil | 349 Ne 158 St | Miami, FL 33162 | | FL | 33162 |
| 1015 | http://www.naaip.org/cammonj | Jimmy Cammon | 4152 Berkshire Ct | Villa Rica, GA 30180 | | GA | 30180 |
| 1016 | http://www.naaip.org/campfinancial | Steven Camp | 13305 Stone Pond Dr | Jacksonville, FL 32224 | | FL | 32224 |
| 1017 | http://www.naaip.org/capital123 | Mario Callejas | 2501 S Ocean Drive | Hollywood, FL 33019 | | FL | 33019 |
| 1018 | http://www.naaip.org/carmenduffy | Carmen Duffy | 2541 S Vulusia Ave, Suite 100 | Orange City, FL 32763 | | FL | 32763 |
| 1019 | http://www.naaip.org/choman | Craig Homan | 1615 Oxford Dr. | Celina, OH 45822 | | OH | 45822 |
| 1020 | http://www.naaip.org/chrisproctor | Christopher Proctor | 8135 Aspen Glen Dr | Louisville , KY 40228 | | KY | 40228 |
| 1021 | http://www.naaip.org/communitychoiceinsurance | Andreaa Bushway | 3639 5th Ave North | Saint Petersburg, FL 33713 | | FL | 33713 |
| 1022 | http://www.naaip.org/conleyjr | Conley Langford Jr | 5159 Glendora Drive | Powder Springs , GA 30127 | | GA | 30127 |
| 1023 | http://www.naaip.org/coverme | Felton Hall | P.o. Box 363 | Basehor, KS 66007 | | KS | 66007 |
| 1024 | http://www.naaip.org/curtis | Curtis Epps | 12000 Carolines Cove, Suite 202a | Ormand Beach, FL 3217 | | FL | 3217 |
| 1025 | http://www.naaip.org/dand41 | Dan David | 3753 Howard Hughes Pkwy #200 | Las Vegas, NV 89169 | | NV | 89169 |
| 1026 | http://www.naaip.org/daryl | Daryl Carpenter | 484 Haven Rd | Ridgeville, SC 29472 | | SC | 29472 |
| 1027 | http://www.naaip.org/dennis1 | Dennis Kuty | 360 Hernando Ave | Sarasota, FL 34243 | | FL | 34243 |
| 1028 | http://www.naaip.org/diasora | Diana Sampedro | 8506 Catalina Dr | Tampa, FL 33615 | | FL | 33615 |
| 1029 | http://www.naaip.org/dward | Dexter Ward | 10825 Breaking Rocks Dr. | Tampa, FL 33647 | | FL | 33647 |
| 1030 | http://www.naaip.org/dwwaweru | DW Waweru | | Waukegan, IL 60085 | | IL | 60085 |
| 1031 | http://www.naaip.org/ernest | Ernest Almanza | 678 N Glenville Drive | Richardson, TX 75081 | | TX | 75081 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 990 | http://www.naaip.org/landon | Office: (513)877--2407 | Cell: (937)416--9856 | | | | |
| 991 | http://www.naaip.org/cweagency | Office: (865)640--4037 | Cell: (865)640--4037 | Fax: (865)637--1876 | | elderlogic@gmail.com | elderlogic@gmail.com |
| 992 | http://www.naaip.org/demar | Office: (704)690--1772 | Cell: (704)690--1772 | | | | demar.chapman@gmail.com |
| 993 | http://www.naaip.org/healthinsfl | Office: (850)396--8975 | Cell: (850)543--3436 | Fax: (866)337--1911 | | | klschaefer1@cox.net |
| 994 | http://www.naaip.org/cherylscott | Office: (267)847--0759 | Cell: (267)847--0759 | | | | cherylscott731@gmail.com |
| 995 | http://www.naaip.org/tma | Office: (713)799--3911 | Cell: (713)799--3911 | Fax: (281)778--6406 | | CHANGED SITE | CHANGED SITE |
| 996 | http://www.naaip.org/dave | Office: (630)398--3329 | Cell: (847)846--3932 | Fax: (866)374--7301 | | | |
| 997 | http://www.naaip.org/schnead30 | Office: (509)370--8601 | Cell: (509)370--8601 | | | | rrnead@gmail.com |
| 998 | http://www.naaip.org/pcharais | Office: (260)402--3687 | Cell: (260)402--3687 | Fax: (260)424--1918 | | | |
| 999 | http://www.naaip.org/tostane | Office: (888)227--7756 | Cell: (404)903--8589 | | | | |
| 1000 | http://www.naaip.org/spacecoastbenefits | Office: (321)292--5575 | Cell: (321)288--5575 | | | | len@spacecoastbenefits.com |
| 1001 | http://www.naaip.org/insurancelines | Office: (813)409--6522 | | | | | insurancelines@gmail.com |
| 1002 | http://www.naaip.org/nicolegreene | Office: (954)668--2128 | Cell: (954)804--7213 | Fax: (877)828--0978 | | | nicole@dentalplans.com |
| 89 | http://www.naaip.org/daviddda | Office: (800)935--9750 | Cell: (225)573--5096 | Fax: (800)935--9750 | http://didierinsurance.com/ | previously warned back on | didierinsurance@gmail.com |
| 1003 | http://www.naaip.org/marklindsey | Office: (281)466--2721 | Cell: (713)295--1327 | Fax: (281)528--8061 | | | |
| 1004 | http://www.naaip.org/davidorth | Office: (800)590--1569 | | | | | |
| 1005 | http://www.naaip.org/jayne007 | Office: (754)244--8751 | Cell: (954)609--1572 | | | | jayneagencyinc@gmail.com |
| 1006 | http://www.naaip.org/alvarado2053 | Office: (805)309--2525 not in service | Cell: (805)795--1911 | Fax: (805)309--2626 | | rza1968@hotmail.com | |
| 1007 | http://www.naaip.org/5axft | Office: (727)216--0862 no longer employed at number | Cell: (727)403--0927 | Fax: (866)545--4084 | | | vadams5axft@gmail.com |
| 1008 | http://www.naaip.org/aikenhealth | Office: (803)215--7678 | Cell: (803)215--7678 | Fax: (866)571--0386 | | | |
| 1009 | http://www.naaip.org/alika | Office: (541)914--8441 | Cell: (541)914--8441 | Fax: (541)746--9916 | | | tom@thecaresc.com |
| 1010 | http://www.naaip.org/andreab | Office: (727)803--6931 | Cell: (727)437--9019 | | | | |
| 1011 | http://www.naaip.org/atticusk | Office: (864)332--4516 | Cell: (864)332--4516 | | | | |
| 1012 | http://www.naaip.org/beamerthree | Office: (843)367--1389 | Cell: (843)367--1389 | Fax: (843)881--9086 | | | robertbeamdirect@gmail.com |
| 1013 | http://www.naaip.org/bkroane | Office: (804)338--1596 | Cell: (804)338--1596 | Fax: (757)258--7710 | | | excellentcoverage@live.com |
| 1014 | http://www.naaip.org/bthervil | Office: (305)303--6300 | Cell: (305)303--6300 | | | | bthervil@gmail.com |
| 1015 | http://www.naaip.org/cammonj | Office: (770)834--7363 | Cell: (770)851--3933 | | | | |
| 1016 | http://www.naaip.org/campfinancial | Office: (904)207--0518 | Cell: (904)207--0518 | | | | scamp604@gmail.com |
| 1017 | http://www.naaip.org/capital123 | Office: (954)279--0226 | Cell: (954)279--0226 | | | | |
| 1018 | http://www.naaip.org/carmenduffy | Office: (386)626--9420 | Cell: (386)315--4846 | | | | carmenduffyins@gmail.com |
| 1019 | http://www.naaip.org/choman | Office: (419)790--9500 | Cell: (419)790--9500 | | | | chomanlifepro@gmail.com |
| 1020 | http://www.naaip.org/chrisproctor | Office: (502)259--0780 | Cell: (502)712--2675 | Fax: (502)426--566 | | | cproctor@swisherinsurance.com |
| 1021 | http://www.naaip.org/communitychoiceinsurance | Office: (727)803--6931 number disconnected | Cell: (727)437--9019 | | | | andrea77Communityinsurance@gmail.com |
| 1022 | http://www.naaip.org/conleyjr | Office: (770)943--2771 | Cell: (770)595--5860 | | | | conleyjr@bellsouth.net |
| 1023 | http://www.naaip.org/coverme | Office: (913)952--9465 | Cell: (913)952--9465 | | | | |
| 1024 | http://www.naaip.org/curtis | Office: (386)316--9538 | Cell: (386)316--9538 | | | | electinsurance@gmail.com |
| 1025 | http://www.naaip.org/dand41 | Office: (702)501--3255 | | | | | dand41@gmail.com |
| 1026 | http://www.naaip.org/daryl | Office: (843)499--3656 | Cell: (843)499--3656 | | | | dcarpenterinsurance@gmail.com |
| 1027 | http://www.naaip.org/dennis1 | Office: (800)741--1468 | Cell: (941)626--1093 | | | | |
| 1028 | http://www.naaip.org/diasora | Office: (813)244--1317 | Cell: (813)244--1317 | | | | diasora79@gmail.com |
| 1029 | http://www.naaip.org/dward | Office: (813)210--2524 | Cell: (813)210--2524 | | | dex ward@hotmail.com | dwardagency@gmail.com |
| 1030 | http://www.naaip.org/dwwaweru | Office: (847)786--5811 | Cell: (773)986--6050 | | | | agentdw090@gmail.com |
| 1031 | http://www.naaip.org/ernest | Office: (972)635--4500 | Cell: (214)762--7723 | Fax: (866)811--7656 | | | ernest@freedomequitysolutions.com |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1032 | http://www.naaip.org/estapleton | Ellis Stapleton | 5202 Long Lake Circle Apt 203 | Lakeland, FL 33805 | | FL | 33805 |
| 1033 | http://www.naaip.org/flloyd33534 | Chris Floyd | 2049 Flourshire Dr | Brandon, FL 33511 | | FL | 33511 |
| 1034 | http://www.naaip.org/freestate | Eric Becker | 1608 W Ashby Grove Circle | Riverton, UT 84065 | | UT | 84065 |
| 1035 | http://www.naaip.org/futureinsurance | Steven Spector | 24230 Victory Blvd | Woodland Hills, CA 91367 | | CA | 91367 |
| 1036 | http://www.naaip.org/garysbecker | Gary Becker | 9050 Pines Blvd., Suite 450 | Pembroke Pines, FL 33024 | | FL | 33024 |
| 1037 | http://www.naaip.org/gcastro | Gil Castro | 5168 Silver Birch Dr. | Castro Valley, CA 94552 | | CA | 94552 |
| 1038 | http://www.naaip.org/gregegan | Greg Egan | 11330 77th Street East | Parrish, FL 34219 | | FL | 34219 |
| 1039 | http://www.naaip.org/greglez777 | Gregory Leznevich | 236 Farnham J | Deerfield Beach, FL 33442 | | FL | 33442 |
| 1040 | http://www.naaip.org/gwright959 | Gary Wright | 39 Wellington Way, S.e. | Rome, GA 30161 | | GA | 30161 |
| 1041 | http://www.naaip.org/haliagent | Kathryn Grigoriadis | 5314 Nancy Ln | Holiday, FL 34690 | | FL | 34690 |
| 1042 | http://www.naaip.org/hlabrey | Hugh Labrey | 6340 Lake Worth Blvd Ste 174 | Fort Worth, TX 76135 | | TX | 76135 |
| 1043 | http://www.naaip.org/hornetcv12 | Robertbenton Benton | 4923 25th St.w | Bradenton, FL 34207 | | FL | 34207 |
| 1044 | http://www.naaip.org/icg7 | Sheli Grantt | 1440 Coral Ridge Drive, #318 | Coral Springs, FL 33071 | | FL | 33071 |
| 1045 | http://www.naaip.org/innovativehealthins | Witfield Jeanbaptiste | 2200 Commerce Pkwy # 200 | Weston, FL 33326 | | FL | 33326 |
| 1046 | http://www.naaip.org/instantquotes | Lashana Kelly | 580 North Park St. | Detroit, MI 48215 | | MI | 48215 |
| 1047 | http://www.naaip.org/jameduffy | James Duffy | 443 Schley | Annapolis, MA 21041 | | MA | 21041 |
| 1048 | http://www.naaip.org/jasmina | Jasmina Martinoski | 1343 Wright Dr | Crown Point, IN 46307 | | IN | 46307 |
| 1049 | http://www.naaip.org/jennylewis86 | Jenny Lewis | 7105 W 44th Avennue | Denver, CO 80033 | | CO | 80033 |
| 1050 | http://www.naaip.org/johngarcia | John Garcia | | Merced, CA 95344 | | CA | 95344 |
| 1051 | http://www.naaip.org/kacieking | Kacie King | 416 Island Dr | Jonesville, LA 71343 | | LA | 71343 |
| 1052 | http://www.naaip.org/lcastellanos09 | Luis Castellanos | 5460 Nw 59 Place | Fort Lauderdale, FL 33319 | | FL | 33319 |
| 1053 | http://www.naaip.org/lhasso | Laurie Hasso | 14 Hunters Run Blvd | Cohoes, NY 12047 | | NY | 12047 |
| 1054 | http://www.naaip.org/live | Kimberly Davis Johnson | 1093 A1a Blvd | St Augustine, FL 32080 | | FL | 32080 |
| 1055 | http://www.naaip.org/markanto69 | Mark Antonucci | 422 Glenbrook Drive | Atlantis, FL 33462 | | FL | 33462 |
| 1056 | http://www.naaip.org/menzies | Michael Menzies | 12220 Sw First St. suite 140 | Beaverton, OR 97005 | | OR | 97005 |
| 1057 | http://www.naaip.org/mikequear | Michael Quear | 4220 N 500 W | Muncie, IN 47304 | | IN | 47304 |
| 1058 | http://www.naaip.org/mragent12 | Lorenzo Earnest | 16015 Weddel St. | Taylor, MI 48180 | | MI | 48180 |
| 1059 | http://www.naaip.org/mrgunter58 | William Gunter Jr | P.o. Box 729 | Dolton, IL 60419 | | IL | 60419 |
| 1060 | http://www.naaip.org/mrrenzo | Lorenzo Earnest | 16015 Weddel St. | Taylor, MI 48180 | | MI | 48180 |
| 1061 | http://www.naaip.org/msalerno | Madelyn Salerno | | La Costa, CA 92009 | | CA | 92009 |
| 1062 | http://www.naaip.org/oscar | Oscar Kelley | 8311 Brier Creek Pkwy. 105-297 | Raleigh, NC 27617 | | NC | 27617 |
| 1063 | http://www.naaip.org/patdip | Pat Dipalma | 22539 Sea Bass Drive | Boca Raton, FL 33428 | | FL | 33428 |
| 1064 | http://www.naaip.org/paulgencarella | Paul Gencarella | 35 Crestview Dr | Westerly, RI 02891 | | RI | 2891 |
| 1065 | http://www.naaip.org/pec2007 | Patricia Carroll | 664 Meadowdale Dr | Romeoville, IL 60446 | | IL | 60446 |
| 1066 | http://www.naaip.org/phughesclu | Paul Hughes | 214 W Texas Ave Suite 508 | Midland, TX 79701 | | TX | 79701 |
| 1067 | http://www.naaip.org/purnell | Purnell Wright | 540 North Church Street | Moorestown, NJ 08057 | | NJ | 8057 |
| 1068 | http://www.naaip.org/quotes4me | Richard Koch | | Wilmington, NC 28411 | | NC | 28411 |
| 1069 | http://www.naaip.org/robertlbailey | Robert Bailey | | | | | |
| 1070 | http://www.naaip.org/sagedemos | Giovanny Tardencilla | 1874 W Flagler St Apt 9 | Miami, FL 33135 | | FL | 33135 |
| 1071 | http://www.naaip.org/scharlicia | Scharlicia Miller | 6320 Ditman St | Philadelphia, PA 19135 | | PA | 19135 |
| 1072 | http://www.naaip.org/sherman | Sherman Ayers | | Lynnwood, WA 98036 | | WA | 98036 |
| 1073 | http://www.naaip.org/sobolewski | Theodore Sobolewski | 46 Cactus St | Homosassa, FL 34446 | | FL | 34446 |
| 1074 | http://www.naaip.org/souza | John Souza | 1368 W Aster St | Upland, CA 91786 | | CA | 91786 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1032 | http://www.naaip.org/estapleton | Office: (863)399--2665 | Cell: (863)399--2665 | | | stapletonellis.es@gmail.com | |
| 1033 | http://www.naaip.org/flloyd33534 | Office: (813)532--0556 | Cell: (813)532--0556 | | | | |
| 1034 | http://www.naaip.org/freestate | Office: (801)590--4874 | Cell: (801)793--2977 | Fax: (801)924--5911 | | | Eric@freestateinsurance.net |
| 1035 | http://www.naaip.org/futureinsurance | Office: (818)593--2000 | Cell: (818)593--2000 | Fax: (818)593--2003 | | | futureinsurance@sbcglobal.net |
| 1036 | http://www.naaip.org/garysbecker | Office: (954)438--6373 | Cell: (954)559--6002 | Fax: (954)433--9366 | | | |
| 1037 | http://www.naaip.org/gcastro | Office: (510)290--1911 | Cell: (510)290--1911 | | | | naig2011@gmail.com |
| 1038 | http://www.naaip.org/gregegan | Office: (941)465--1270 | Cell: (941)465--1270 | | | | |
| 1039 | http://www.naaip.org/greglez777 | Office: (954)334--5850 | Cell: (560)325--5026 | Fax: (954)229--1561 | | | |
| 1040 | http://www.naaip.org/gwright959 | Office: (706)235--5038 | Cell: (709)233--1319 | Fax: (706)235--5038 | | | |
| 1041 | http://www.naaip.org/haliagent | Office: (727)793--4560 | Cell: (727)793--4560 | | | | |
| 1042 | http://www.naaip.org/hlabrey | Office: (817)203--4838 | Cell: (817)247--2617 | | | | hugh358@gmail.com |
| 1043 | http://www.naaip.org/hornetcv12 | Office: (941)281--2419 | Cell: (941)323--3366 | Fax: (941)281--1 | | | bobbenton1@gmail.com |
| 1044 | http://www.naaip.org/icg7 | Office: (631)565--4850 | Cell: (631)565--4850 | | | | |
| 1045 | http://www.naaip.org/innovativehealthins | Office: (888)509--1915 | Cell: (954)816--8126 | Fax: (954)509--1915 | | | innovativehealthins@gmail.com |
| 1046 | http://www.naaip.org/instantquotes | Office: (313)492--4037 | Cell: (313)492--4037 | | | | lashana.kelly40@gmail.com |
| 1047 | http://www.naaip.org/jameduffy | Office: (443)599--9323 | Cell: (443)599--9326 | | | | |
| 1048 | http://www.naaip.org/jasmina | Office: (219)769--7666 | Cell: (219)769--7666 | | | | j.martinoski@gmail.com |
| 1049 | http://www.naaip.org/jennylewis86 | Office: (877)324--1933 disconnected | Cell: (615)818--4387 wrong number | Fax: (866)376--6033 | | | jenny@firstannuity.net |
| 1050 | http://www.naaip.org/johngarcia | Office: (209)564--9836 | Cell: (209)564--9836 | | | | jgarc100@gmail.com |
| 1051 | http://www.naaip.org/kacieking | Office: (318)447--6616 | Cell: (318)447--6616 | | | | |
| 1052 | http://www.naaip.org/lcastellanos09 | Office: (888)959--4972 unavailable | Cell: (305)397--5785 | | | | lcastellanos09@hotmail.com |
| 1053 | http://www.naaip.org/lhasso | Office: (518)857--2154 | Cell: (518)857--2154 | | | | lauriehasso@gmail.com |
| 1054 | http://www.naaip.org/live | Office: (904)392--1158 | Cell: (904)392--1158 | | | | askkdj@gmail.com |
| 1055 | http://www.naaip.org/markanto69 | Office: (561)699--8992 | Cell: (561)699--8992 | | | | markanto69@gmail.com |
| 1056 | http://www.naaip.org/menzies | Office: (503)643--7627 | Cell: (503)318--9066 | Fax: (503)641--3967 | | | pembrokeassetadvisors@gmail.com |
| 1057 | http://www.naaip.org/mikequear | Office: (800)260--1423 | Cell: (765)273--1043 | Fax: (866)567--0074 | | | michael@protectyourincomenow.com |
| 1058 | http://www.naaip.org/mragent12 | Office: (734)512--7102 | Cell: (734)486--8837 | | | | lorenzoearnest8@gmail.com |
| 1059 | http://www.naaip.org/mrgunter58 | Office: (708)704--0444 | | Fax: (708)841--9082 | | | gunterinsurancegroup@gmail.com |
| 1060 | http://www.naaip.org/mrrenzo | Office: (734)512--7102 | Cell: (734)512--7102 | | | | lorenzoearnest8@gmail.com |
| 1061 | http://www.naaip.org/msalerno | Office: (760)473--1926 | Cell: (760)473--1926 | | | | mg.s@sbcglobal.net |
| 1062 | http://www.naaip.org/oscar | Office: (919)675--1080 | Cell: (919)523--7566 | | | | info@ncinsurancerates.com |
| 1063 | http://www.naaip.org/patdip | Office: (561)961--0723 | Cell: (561)961--0723 | Fax: (561)961--0723 | | | dipalmapat27@gmail.com |
| 1064 | http://www.naaip.org/paulgencarella | Office: (401)596--2577 | Cell: (401)741--0162 | Fax: (401)348--3033 | | | paulir@conti-ins.com |
| 1065 | http://www.naaip.org/pec2007 | Office: (815)524--4499 | Cell: (773)844--1917 | Fax: (815)886--6377 | | | carrollfinancialgroup@gmail.com |
| 1066 | http://www.naaip.org/phughesclu | Office: (432)230--1867 | Cell: (432)230--1867 | Fax: (800)660--0827 | | | 4paulhughes@gmail.com |
| 1067 | http://www.naaip.org/purnell | Office: (856)207--6610 | Cell: (856)207--6610 | | | | purnellwright@lwres.vipmin.org |
| 1068 | http://www.naaip.org/quotes4me | Office: (910)632--0410 | Cell: (910)632--0410 | Fax: (866)360--0469 | | | lifeinsurer4u@gmail.com |
| 1069 | http://www.naaip.org/robertlbailey | Office: (828)450--1792 | Cell: (828)450--1792 | | | | |
| 1070 | http://www.naaip.org/sagedemos | Office: (786)370--3298 | Cell: (786)222--1396 | | | | |
| 1071 | http://www.naaip.org/scharlicia | Office: (215)350--6762 | Cell: (215)350--6762 | | | | scharliciam@gmail.com |
| 1072 | http://www.naaip.org/sherman | Office: (206)999--3914 | Cell: (206)999--3914 | Fax: (206)260--2777 | | | justims65@gmail.com |
| 1073 | http://www.naaip.org/sobolewski | Office: (352)666--7373 | Cell: (352)228--1777 | | | | info@cornerstonebroker.com |
| 1074 | http://www.naaip.org/souza | Office: (805)709--6015 | Cell: (805)709--6015 | | | | frantzpba@gmail.com |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1075 | http://www.naaip.org/tnplans | Cornerstone Brokerage Services | Po Box 730 | Goodlettsville, TN 37070 | | TN | 37070 |
| 1076 | http://www.naaip.org/vianet | Frantz Philogene | 1057 Kirkman Rd | Orlando, FL 32811 | | FL | 32811 |
| 1077 | http://www.naaip.org/vinnieconte | Vinnie Conte | P.o. Box 2215 | Anna Maria, FL 34216 | | FL | 34216 |
| 1078 | http://www.naaip.org/winsman | Kenny Winsman | 22 Whisper Ln | The Woodlands, TX 77380 | | TX | 77380 |
| 1079 | http://www.naaip.org/wwildeeeee | Ed Wilde | 122 Belmont Drive | Wilmington, DE 19808 | | DE | 19808 |
| 1080 | http://www.naaip.org/ketchrin | Ketchrin Lawrence | | Fort Wayne, IN 46814 | | IN | 46814 |
| 1081 | http://www.naaip.org/nscooper93 | Nick Cooper | 3618 North Rangeline Road | Huntington, IN 46750 | | IN | 46750 |
| 1082 | http://www.naaip.org/cook5027 | Aaron Cook | 1765 E. Nine Mile Rd. Suite 1 # 319 | Pensacola, FL 32514 | | FL | 32514 |
| 1083 | http://www.naaip.org/fergo44 | Fernando Gomez | 8004 Nw 154th Street | Miami Lakes, FL 33016 | | FL | 33016 |
| 1084 | http://www.naaip.org/kristina0929 | Kristina Rui | 1258 Village Place | Winston Salem, NC 27127 | | NC | 27127 |
| 1085 | http://www.naaip.org/matthews | Mike Matthews | 52390 E 333 Road | Jay, OK 74346 | | OK | 74346 |
| 1086 | http://www.naaip.org/mlsmith | Michelle Smith | 101 W 10th St Ste 1 | Rolla, MO 65401 | | MO | 65401 |
| 1087 | http://www.naaip.org/primeben | Richard Bloodsaw | P.o Box 42494 | Las Vegas, NV 89116 | | NV | 89116 |
| 1088 | http://www.naaip.org/gerhard67 | Gerhard Pippow | 4573 14th Way N.e. | St. Petersburg, FL 33703 | | FL | 33703 |
| 1089 | http://www.naaip.org/gregoryblake | Gregory Blake | 2831 Corpus Christi St | Simi Valley, CA 93063 | | CA | 93063 |
| 1090 | http://www.naaip.org/iisvcs | Shelley Barnes | | Seabrook, TX 77586 | | TX | 77586 |
| 1091 | http://www.naaip.org/tabney70 | Tracie Abney | 818 Vernal Lane | Shreveport, LA 71118 | | LA | 71118 |
| 1092 | http://www.naaip.org/stretlaw1 | Eric Walters | 14482 N 100th Place | Scottsdale, AZ 85260 | | AZ | 85260 |
| 1093 | http://www.naaip.org/kevin | Kevin Hawley | | Granbury, TX 76049 | | TX | 76049 |
| 1094 | http://www.naaip.org/binsurance | Terry Brackenbury | 410 S Scofield | Carthage, IL 62321 | | IL | 62321 |
| 1095 | http://www.naaip.org/birenbaum | Lois Birenbaum | 25414 Nw County Rd 241 | Alachua, FL 32615 | | FL | 32615 |
| 1096 | http://www.naaip.org/carmichael | Loralee Carmichael | 935 Pinecrest Drive | Bidwell, OH 45614 | | OH | 45614 |
| 1097 | http://www.naaip.org/danproctor | Dan Proctor | 3300 Watt Ave | Sacramento,, CA 95821 | | CA | 95821 |
| 1098 | http://www.naaip.org/fawnda | Sidney Hill | 2228 Oak Hill Village Ln | Charlotte, NC 28217 | | NC | 28217 |
| 1099 | http://www.naaip.org/hill_insurance | James Hill | 6900-29 Daniels Pky #111 | Ft. Myers, FL 33912 | | FL | 33912 |
| 1100 | http://www.naaip.org/wstgermain | Wilhelmina Stgermain | 6625 Miami Lakes Drive Ste 329 | Miami Lakes, FL 33014 | | FL | 33014 |
| 1101 | http://www.naaip.org/borne | Michael Borne | 80222 Avenida Santa Olivia | Indio, CA 92203 | | CA | 92203 |
| 1102 | http://www.naaip.org/duckrow | Lorraine Tully | 2959 Chapel Hill Road, Ste. 121 | Douglasville, GA 30135 | | GA | 30135 |
| 1103 | http://www.naaip.org/laura1126 | Laura Lewis | 104 Half Moon Circle | Lantana, FL 33462 | | FL | 33462 |
| 1104 | http://www.naaip.org/myinsurancestrategy | Nicole Robinson | 721-a Claremont Parkway | Marble Falls, TX 78654 | | TX | 78654 |
| 1105 | http://www.naaip.org/tglover129 | Tina Glover | 1928 Interface Ln, Apt 102 | Charlotte, NC 28262 | | NC | 28262 |
| 1106 | http://www.naaip.org/pamelansrq | Pamela Jordan | | Sarasota, FL 34233 | | FL | 34233 |
| 1107 | http://www.naaip.org/donhelms | Don Helms | 220 W. Daugherty #565 | Webb City, MO 64870 | | MO | 64870 |
| 1108 | http://www.naaip.org/marcelle11 | Marcelle Jean Francois | | Port St Lucie, FL 34953 | | FL | 34953 |
| 1109 | http://www.naaip.org/mojam14 | Ali Jay | 12381 Pembroke Road | Pembroke Pines, FL 33025 | | FL | 33025 |
| 1110 | http://www.naaip.org/clairhinton | Clair Hinton | 2059 Forest Ave | Chico, CA 95928 | | CA | 95928 |
| 1111 | http://www.naaip.org/fmuhammad | Quality Care Insurance | P O Box 693696 | Miami, FL 33296 | | FL | 33296 |
| 1112 | http://www.naaip.org/lesdooley | Les Dooley | 176 Mariah Drive | Woodbine, GA 31569 | | GA | 31569 |
| 1113 | http://www.naaip.org/cbrown54 | Curtis Brown | 10201 S. State | Chicago, IL 60628 | | IL | 60628 |
| 1114 | http://www.naaip.org/bnolan | William Nolan | 9889 Gary Dr. | Browns Valley, CA 95918 | | CA | 95918 |
| 1115 | http://www.naaip.org/djwalton | David Walton | 10451 W Palmeras Drive, Suite 154 | Sun City, AZ 85373 | | AZ | 85373 |
| 1116 | http://www.naaip.org/jporter | James Porter | 4601 3rd Ave N | Saint Petersburg, FL 33713 | | FL | 33713 |
| 1117 | http://www.naaip.org/pmac41 | Paul Mccarthy | 9434 S 69th E Ave | Tulsa, OK 74133 | | OK | 74133 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1075 | http://www.naaip.org/tnplans | Office: (866)633--3472 | Cell: (866)633--3472 | Fax: (615)694--5094 | | | |
| 1076 | http://www.naaip.org/vianet | Office: (407)300--2516 | Cell: (407)300--2516 | | | | frantzpba@gmail.com |
| 1077 | http://www.naaip.org/vinnieconte | Office: (941)840--1130 | | | | | vinnie@contefinancialplanning.com |
| 1078 | http://www.naaip.org/winsman | Office: (281)681--9820 | Cell: (832)264--8820 | | | | winsman@sbcglobal.net |
| 1079 | http://www.naaip.org/wwildeeeee | Office: (302)234--4149 | Cell: (302)547--7126 | | | | wwildeeeee@gmail.com |
| 1080 | http://www.naaip.org/ketchrin | Office: (260)413--5736 | Cell: (260)413--5736 | | | | klawrence@ketchrin.com |
| 1081 | http://www.naaip.org/nscooper93 | Office: (260)469--9175 | Cell: (260)416--4721 | | | | |
| 1082 | http://www.naaip.org/cook5027 | Office: (850)332--0022 | Cell: (850)207--4325 | Fax: (888)790--0705 | | | aaron@cibflorida.net |
| 1083 | http://www.naaip.org/fergo44 | Office: (305)829--0740 | Cell: (305)829--0740 | Fax: (786)916--6849 | | | |
| 1084 | http://www.naaip.org/kristina0929 | Office: (336)201--9730 | Cell: (336)201--9730 | | | | |
| 1085 | http://www.naaip.org/matthews | Office: (918)786--2400 | Cell: (918)314--1980 | Fax: (918)786--2402 | | 126mikematthews@gmail.com | |
| 1086 | http://www.naaip.org/mlsmith | Office: (573)341--1142 | Cell: (816)812--7035 | Fax: (816)817--0726 | | | michelle@michellelsmith.net |
| 1087 | http://www.naaip.org/primeben | Office: (702)664--0034 | Cell: (702)738--0645 | Fax: (702)459--3991 | | | |
| 1088 | http://www.naaip.org/gerhard67 | Office: (727)422--6411 | Cell: (727)422--6411 | Fax: (727)521--4399 | | | gpippow@tampabay.rr.com |
| 1089 | http://www.naaip.org/gregoryblake | Office: (805)701--5118 | Cell: (805)701--5118 | | | | gablake50@gmail.com |
| 1090 | http://www.naaip.org/iisvcs | Office: (281)694--5746 | Cell: (281)555--1212 | | | | independentinsurancesvcs@gmail.com |
| 1091 | http://www.naaip.org/tabney70 | Office: (318)759--0444 | Cell: (318)402--9625 | Fax: (318)402--4439 | | | tabneyinsurance@gmail.com |
| 1092 | http://www.naaip.org/stretlaw1 | Office: (480)657--8595 | Cell: (602)616--1660 | Fax: (888)739--0796 | | | ewinsurance@gmail.com |
| 1093 | http://www.naaip.org/kevin | Office: (805)744--2625 | Cell: (805)744--2625 | | | | sales@rx4insurance.com |
| 1094 | http://www.naaip.org/binsurance | Office: (217)653--5947 | Cell: (217)653--5947 | | | | terrybrackenbury@gmail.com |
| 1095 | http://www.naaip.org/birenbaum | Office: (352)339--6633 | Cell: (352)339--6633 | Fax: (386)462--4950 | | | 123insure@gmail.com |
| 1096 | http://www.naaip.org/carmichael | Office: (740)446--4677 | Cell: (740)339--0186 | Fax: (740)446--6004 | | | lcarmichael@farmersagent.com |
| 1097 | http://www.naaip.org/danproctor | Office: (916)481--7056 | Cell: (916)204--6636 | Fax: (916)991--7337 | | | dan@danproctor.com |
| 1098 | http://www.naaip.org/fawnda | Office: (704)241--0840 | Cell: (704)241--0840 | Fax: (888)518--4428 | | | sehil3551@gmail.com |
| 1099 | http://www.naaip.org/hill_insurance | Office: (239)738--3535 | Cell: (239)738--3535 | | | | jhill1313@netscape.net |
| 1100 | http://www.naaip.org/wstgermain | Office: (305)777--0744 | Cell: (786)202--3834 | Fax: (305)675--0303 | | | |
| 1101 | http://www.naaip.org/borne | Office: (760)360--3333 | Cell: (760)360--3333 | Fax: (760)360--0939 | | | mmborne3@verizon.net |
| 1102 | http://www.naaip.org/duckrow | Office: (404)451--4896 | Cell: (404)451--4896 | Fax: (866)734--8403 | | | ltully@duckrowfinancial.com |
| 1103 | http://www.naaip.org/laura1126 | Office: (954)770--8725 | Cell: (954)770--8725 | | | | |
| 1104 | http://www.naaip.org/myinsurancestrategy | Office: (512)588--3307 | Cell: (949)291--6106 | Fax: (888)557--1695 | | | |
| 1105 | http://www.naaip.org/tglover129 | Office: (866)848--9306 | Cell: (980)333--3385 | Fax: (704)943--1569 | | | tina.glover@a1natlinsgrp.com |
| 1106 | http://www.naaip.org/pamelansrq | Office: (941)387--5771 | Cell: (941)387--5771 | | | | pamelansrq@gmail.com |
| 1107 | http://www.naaip.org/donhelms | Office: (417)621--0135 | Cell: (417)621--0135 | Fax: (417)621--0135 | | | |
| 1108 | http://www.naaip.org/marcelle11 | Office: (305)546--9007 | Cell: (305)546--9007 | Fax: (305)981--0500 | | | majfa@msn.com |
| 1109 | http://www.naaip.org/mojam14 | Office: (954)703--4064 | Cell: (954)436--8738 | | | | mojam14@gmail.com |
| 1110 | http://www.naaip.org/clairhinton | Office: (530)895--8979 | Cell: (530)519--8979 | Fax: (530)891--8978 | | | clairhinton@sbcglobal.net |
| 1111 | http://www.naaip.org/fmuhammad | Office: (800)624--9936 | Cell: (305)336--4273 | Fax: (305)624--7400 | | | |
| 1112 | http://www.naaip.org/lesdooley | Office: (912)510--6552 | Cell: (912)439--9409 | Fax: (912)510--6552 | | | les.dooley@gmail.com |
| 1113 | http://www.naaip.org/cbrown54 | Office: (312)515--4967 | Cell: (312)515--4967 | Fax: (773)409--7153 | | | |
| 1114 | http://www.naaip.org/bnolan | Office: (530)575--1268 | Cell: (530)575--1268 | | | | celliam.nol@gmail.com |
| 1115 | http://www.naaip.org/djwalton | Office: (602)714--7216 | Cell: (920)737--2675 | Fax: (602)733--6477 | | | dave@djwis.com |
| 1116 | http://www.naaip.org/jporter | Office: (727)564--0157 | Cell: (267)971--2969 | Fax: (727)216--6925 | | | |
| 1117 | http://www.naaip.org/pmac41 | Office: (918)894--5055 | Cell: (918)688--2931 | | | | pmac41@gmail.com |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1118 | http://www.naaip.org/angelaabraham | Angela Abraham | | Alpharetta, GA 30022 | | GA | 30022 |
| 1119 | http://www.naaip.org/dkstewart | Daid Stewart | 3521 E. Brown Rd. #101 | Mesa, AZ 85213 | | AZ | 85213 |
| 1120 | http://www.naaip.org/drdeb57 | Debbie Rudd | 207 S 6th St | Montrose, IA 52639 | | IA | 52639 |
| 1121 | http://www.naaip.org/reeves12 | Anthony Reeves | 402 Wilkerson Rd Sw | Rome, GA 30165 | | GA | 30165 |
| 1122 | http://www.naaip.org/dmanning2746 | David Manning | 17910 Cachet Isle Dr | Tampa, FL 33647 | | FL | 33647 |
| 1123 | http://www.naaip.org/1800medigap | Jeff Cline | 4150 I-30 West | Caddo , TX 75185 | | TX | 75185 |
| 1124 | http://www.naaip.org/597871 | John Kukor | 6192 Edsall Rd #181 | Alexandria, Va, VA 22304 | | VA | 22304 |
| 1125 | http://www.naaip.org/allensmith247 | Allen Smith | 1 Gatehall Drive Suite 207 | Parsippany, NJ 07054 | | NJ | 7054 |
| 1126 | http://www.naaip.org/arnoldirving | Arnold Irving | | Conyers, GA | | GA | |
| 1127 | http://www.naaip.org/associatesinsurance | Associates Insurance Services Inc | 211 N. Hwy 10 | Kansas, OK 74347 | | OK | 74347 |
| 1128 | http://www.naaip.org/awammel | Allison Wammel | 1710 State Street | Houston, TX 77007 | | TX | 77007 |
| 1129 | http://www.naaip.org/bevfuchs | Beverly Fuchs | 2332 6th Avr | Clarkston, WA 99403 | | WA | 99403 |
| 1130 | http://www.naaip.org/bradgpierce | Bradley Pierce | 167 11th Ave. #204 | Seattle, WA 98122 | | WA | 98122 |
| 1131 | http://www.naaip.org/cheever | James Lambert | 129 Morrison Lambert Ln | Bruce, FL 32455 | | FL | 32455 |
| 1132 | http://www.naaip.org/cliffwhite | Cliff White | 555 W Main St #2754 | Turlock, CA 95382 | | CA | 95382 |
| 1133 | http://www.naaip.org/colyeria | Joseph Colyer | 2645 State | Granite City , IL 62040 | | IL | 62040 |
| 1134 | http://www.naaip.org/cpalmer | Clarence Palmer | 6694 Double Eagle Dr #304 | Woodridge, IL 60517 | | IL | 60517 |
| 1135 | http://www.naaip.org/davidhollis | David Hollis | 309 South West Street | Morocco, IN 47963 | | IN | 47963 |
| 1136 | http://www.naaip.org/davidmarden | David Marden | 850 N Dewitt 6k | Chicago, IL 60611 | | IL | 60611 |
| 1137 | http://www.naaip.org/dedrit63 | Dedrie Thompson | 8179 N University Dr | Tamarac, FL 33321 | | FL | 33321 |
| 1138 | http://www.naaip.org/derekday | Derek Day | 3918 Stovepipe Ln | Sugar Land, TX 77479 | | TX | 77479 |
| 1139 | http://www.naaip.org/dsmart | David Smart | 2223 E Des Moines Cir | Mesa, AZ 85213 | | AZ | 85213 |
| 1140 | http://www.naaip.org/easyinsurance | Diana Sampedro | 8506 Catalina Dr | Tampa, FL 33615 | | FL | 33615 |
| 1141 | http://www.naaip.org/ebecker67 | Eric Becker | 1608 W Ashby Grove Circle | Riverton, UT 84065 | | UT | 84065 |
| 1142 | http://www.naaip.org/edmurphy | Edward Murphy | 6401 Lake Worth Rd Suite 101 | Lake Worth, FL 33467 | | FL | 33467 |
| 1143 | http://www.naaip.org/edwarjac | Jack Edwards | P.o. Box 112 | Sedgwick, KS 67135 | | KS | 67135 |
| 1144 | http://www.naaip.org/ehopper | Edward Hopper | 3307 17th Street | Meridian, MS 39301 | | MS | 39301 |
| 1145 | http://www.naaip.org/grisinsure | Henry Grismore | 1482 Foxwood Ln. | Rockwall, TX 75032 | | TX | 75032 |
| 1146 | http://www.naaip.org/haamcdhm | Helayne Mcdonnell | 580 White Plains Rd-suite 205 | Tarrytown, NY 10591 | | NY | 10591 |
| 1147 | http://www.naaip.org/hus0201 | Rex Hudson | 17744 Kingspark Ln | Houston, TX 77058 | | TX | 77058 |
| 1148 | http://www.naaip.org/insureinminutes | Dan Kampani | 4259 Fulton Ave | Sherman Oaks, CA 91423 | | CA | 91423 |
| 1149 | http://www.naaip.org/jamesplyler | James Plyler | Po Box 2835 | Monroe, NC 28111 | | NC | 28111 |
| 1150 | http://www.naaip.org/jjones | Judy Jones | 5803 Cypress Mound Ct. | Spring, TX 77379 | | TX | 77379 |
| 1151 | http://www.naaip.org/jran53 | Jack Randall | 7285 S. Sheephorn Mtn. | Littleton, CO 80127 | | CO | 80127 |
| 1152 | http://www.naaip.org/jthakor | Jigisha Thakor | 149 A Prospect Avenue | Bayonne, NJ 07002 | | NJ | 7002 |
| 1153 | http://www.naaip.org/kbomar | Kevin Bomar | 5606 Megan St | Pearland, TX 77581 | | TX | 77581 |
| 1154 | http://www.naaip.org/kelley | Stephen Kelley | 13523 Claude Kelly Rd | Bastrop, LA 71220 | | LA | 71220 |
| 1155 | http://www.naaip.org/kenconnolly | Kenneth Connolly | 28 Dowsing Ave | Bay Shore, NY 11706 | | NY | 11706 |
| 1156 | http://www.naaip.org/kkechile | Kendall Erickson | Po Box 616 | Afton, WY 83110 | | WY | 83110 |
| 1157 | http://www.naaip.org/korngold | Bryce Korngold | | Laguna Niguel, CA 92677 | | CA | 92677 |
| 1158 | http://www.naaip.org/kurtstahl | Kurt Stahl | 7093 S Tamiami Trail | Sarasota, FL 34233 | | FL | 34233 |
| 1159 | http://www.naaip.org/lawrencetyler | Lawrence Tyler | 1635 18th Street | Washington , DC 20020 | | DC | 20020 |
| 1160 | http://www.naaip.org/myrlene | Myrlene Jeanluis | 3000 Ne 30 Place | Fort Lauderdale, FL 33305 | | FL | 33305 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1118 | http://www.naaip.org/angelaabraham | Office: (678)694--1672 | Cell: (770)634--2094 | | | | angabr@gmail.com |
| 1119 | http://www.naaip.org/dkstewart | Office: (480)981--6338 | Cell: (602)390--7928 | Fax: (480)981--6339 | | | dave@insuranceproaz.com |
| 1120 | http://www.naaip.org/drdeb57 | Office: (319)463--7537 | Cell: (319)470--9210 | Fax: (319)463--7537 | | | |
| 1121 | http://www.naaip.org/reeves12 | Office: (706)767--2366 | Cell: (706)767--2366 | Fax: (706)243--6490 | | | avageta@gmail.com |
| 1122 | http://www.naaip.org/dmanning2746 | Office: (813)943--5740 | Cell: (813)943--5740 | | | | dmannin2@tampabay.rr.com |
| 1123 | http://www.naaip.org/1800medigap | Office: (972)299--8493 | Cell: (972)800--6670 | Fax: (888)277--5931 | | | jeff.cline@me.com |
| 1124 | http://www.naaip.org/597871 | Office: (703)823--9390 | Cell: (571)501--6676 | Fax: (703)647--9809 | | | jcougar@comcast.net |
| 1125 | http://www.naaip.org/allensmith247 | Office: (201)486--5220 | Cell: (201)486--1945 | Fax: (973)984--9433 | | | alsmith230@gmail.com |
| 1126 | http://www.naaip.org/arnoldirving | Office: (404)406--1117 | Cell: (404)406--1117 | | | | arnold.irving@gmail.com |
| 1127 | http://www.naaip.org/associatesinsurance | Office: (800)725--5736 | Cell: (800)725--5736 | Fax: (866)862--4692 | | | staff@insman.us |
| 1128 | http://www.naaip.org/awammel | Office: (832)200--3436 | Cell: (832)200--3436 | Fax: (832)200--3436 | | | allison@publicsafetyfg.com |
| 1129 | http://www.naaip.org/bevfuchs | Office: (509)552--6187 | Cell: (509)552--5287 | | | | beverlyfuchs@gmail.com |
| 1130 | http://www.naaip.org/bradgpierce | Office: (206)227--0459 | Cell: (206)227--0459 | Fax: (206)602--6632 | | | bradgpierce@gmail.com |
| 1131 | http://www.naaip.org/cheever | Office: (850)835--2287 | Cell: (850)774--3039 | Fax: (850)835--2287 | | | |
| 1132 | http://www.naaip.org/cliffwhite | Office: (209)648--9530 | Cell: (209)648--9530 | | | | whites436@gmail.com |
| 1133 | http://www.naaip.org/colyerja | Office: (618)604--6102 | Cell: (618)520--6531 | Fax: (618)223--8682 | | | joseph_colyer@workingclassbenefits.co m |
| 1134 | http://www.naaip.org/cpalmer | Office: (630)297--1391 | Cell: (630)297--1391 | | | | |
| 1135 | http://www.naaip.org/davidhollis | Office: (765)366--1978 | Cell: (765)366--1978 | | | | dhollisinsurance@gmail.com |
| 1136 | http://www.naaip.org/davidmarden | Office: (314)313--2348 | Cell: (314)313--2348 | | | | davidjmarden@gmail.com |
| 1137 | http://www.naaip.org/dedrit63 | Office: (954)825--6173 | Cell: (954)825--6173 | | | | dedriep@gmail.com |
| 1138 | http://www.naaip.org/derekday | Office: (866)216--4636 | Cell: (832)883--3522 | | | | derekday@live.com |
| 1139 | http://www.naaip.org/dsmart | Office: (480)813--5411 | Cell: (480)600--3806 | Fax: (480)304--4820 | | | dsmartnaz@cox.net |
| 1140 | http://www.naaip.org/easyinsurance | Office: (813)244--1317 | Cell: (813)244--1317 | | | | |
| 1141 | http://www.naaip.org/ebecker67 | Office: (801)590--4874 | Cell: (801)793--2977 | Fax: (801)924--5911 | | | eric@freestateinsurance.net |
| 1142 | http://www.naaip.org/edmurphy | Office: (561)713--1169 | Cell: (954)608--0953 | | | | info@absolutebestins.com |
| 1143 | http://www.naaip.org/edwarjac | Office: (316)312--8575 | Cell: (316)312--8575 | | | | jedwardshomes@gmail.com |
| 1144 | http://www.naaip.org/ehopper | Office: (844)567--0060 | Cell: (601)287--4546 | Fax: (844)567--0060 | | | ed3275@gmail.com |
| 1145 | http://www.naaip.org/grisinsure | Office: (469)494--4406 | Cell: (972)838--6924 | Fax: (469)264--7932 | | | hgrismore@hotmail.com |
| 1146 | http://www.naaip.org/haamcdhm | Office: (914)460--1215 | Cell: (914)282--8282 | | | | helayne_mcdonnell@glic.com |
| 1147 | http://www.naaip.org/hus0201 | Office: (281)300--2073 | Cell: (281)300--2073 | | | | hud0201@hotmail.com |
| 1148 | http://www.naaip.org/insureinminutes | Office: (818)808--0090 | Cell: (323)842--8492 | | | | dkampani@gmail.com |
| 1149 | http://www.naaip.org/jamesplyler | Office: (704)218--3019 | Cell: (980)313--0332 | Fax: (877)215--6229 | | | lexjamin@hotmail.com |
| 1150 | http://www.naaip.org/jjones | Office: (832)496--1000 | Cell: (832)496--1000 | | | | insuranceplans4me@gmail.com |
| 1151 | http://www.naaip.org/jran53 | Office: (303)898--6650 | Cell: (303)898--6650 | | | | jack@yourcoveragesolution.com |
| 1152 | http://www.naaip.org/jthakor | Office: (201)208--3693 | Cell: (201)208--3693 | | | | |
| 1153 | http://www.naaip.org/kbomar | Office: (713)893--8111 | Cell: (832)244--2007 | | | | |
| 1154 | http://www.naaip.org/kelley | Office: (318)282--2107 | Cell: (318)282--2107 | | | | |
| 1155 | http://www.naaip.org/kenconnolly | Office: (631)219--5702 | Cell: (631)219--5702 | | | | amityken@msn.com |
| 1156 | http://www.naaip.org/kkechile | Office: (307)885--1499 | Cell: (307)248--1499 | Fax: (307)200--0558 | | | |
| 1157 | http://www.naaip.org/korngold | Office: (949)690--2039 | Cell: (949)690--2039 | Fax: (949)281--2032 | | | bryce@monarchbenefits.com |
| 1158 | http://www.naaip.org/kurtstahl | Office: (941)923--2400 | Cell: (941)923--2400 | Fax: (941)923--2405 | | | kurtstahl@me.com |
| 1159 | http://www.naaip.org/lawrencetyler | Office: (202)830--8775 | | | | | lawrencedtyler@gmail.com |
| 1160 | http://www.naaip.org/myrlene | Office: (954)614--5441 | Cell: (954)614--5441 | Fax: (954)306--0833 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1161 | http://www.naaip.org/patlove | Patience Ighoroje | 4080 Paradise Rd #15-138 | Las Vegas Nb, NV 89169 | | NV | 89169 |
| 1162 | http://www.naaip.org/reiff | Deborah Reiff | | Tampa, FL 33647 | | FL | 33647 |
| 1163 | http://www.naaip.org/rhidalgo1 | Rafael Hidalgo | 1804 E Third St Suite B | Dayton, OH 45403 | | OH | 45403 |
| 1164 | http://www.naaip.org/rmayberry | Robert Mayberry | 1666 Shively Rd. | Reynoldsburg, OH 43068 | | OH | 43068 |
| 1165 | http://www.naaip.org/robinson | David Robinson | 1009 Newman Road, Suite 2 | Lake Park, FL 33403 | | FL | 33403 |
| 1166 | http://www.naaip.org/rodgwag | Rodger Wagner | 932 Delano Crt | Kissimmee, FL 34758 | | FL | 34758 |
| 1167 | http://www.naaip.org/romelta | Wanda Conyers | 1736 Village Place | Winston-salem, NC 27127 | | NC | 27127 |
| 1168 | http://www.naaip.org/scotthaggard | Scott Haggard | 399 S D Street | Hamilton, OH 45013 | | OH | 45013 |
| 1169 | http://www.naaip.org/sharonterrell | Sharon Terrell, MBA | 10530 Sw 24th Court | Miramar, FL 33025 | | FL | 33025 |
| 1170 | http://www.naaip.org/sjaunsen | Susan Jaunsen | 1955 Indian Trail Lilburn Rd. 601 | Norcross, GA 30071 | | GA | 30071 |
| 1171 | http://www.naaip.org/skippowell | Skip Powell | 17452 New Cross Circle | Lithia, FL 33547 | | FL | 33547 |
| 1172 | http://www.naaip.org/smart | David Smart | 2223 E Des Moines Cir | Mesa, AZ 85213 | | AZ | 85213 |
| 1173 | http://www.naaip.org/stevet | Steve Trussell | Po Box 1330 | Mckinney, TX 75070 | | TX | 75070 |
| 1174 | http://www.naaip.org/sylvia | Sylvia Wright | 2860 Mayfair Drive | Cumming, GA 30040 | | GA | 30040 |
| 1175 | http://www.naaip.org/szeigler62 | Steve Zeigler | 32 Sadowski Ct | Decatur, IL 62521 | | IL | 62521 |
| 1176 | http://www.naaip.org/tungquach | Tung Quach | 10507 Valley Blvd # 502 | El Monte, CA 91731 | | CA | 91731 |
| 1177 | http://www.naaip.org/twhite10 | Tiffany White | | Chicago, IL 60623 | | IL | 60623 |
| 1178 | http://www.naaip.org/twinters | Tracey Winters | 2420 Lindsay Street | Chester, PA 19013 | | PA | 19013 |
| 1179 | http://www.naaip.org/veronica | Veronica Guerrero | 800 Paddy Road | Floresville, TX 78114 | | TX | 78114 |
| 1180 | http://www.naaip.org/wallach | David Wallach | 2964 Ave. Z | Brooklyn, NY 11235 | | NY | 11235 |
| 1181 | http://www.naaip.org/woodrow | Woodrow Treadway | 505 Fifth Street | Jonesboro, LA 71251 | | LA | 71251 |
| 1182 | http://www.naaip.org/adidas1164 | Edmond Gbenebichie | 6703 La Granada Dr | Houston, TX 77083 | | TX | 77083 |
| 1183 | http://www.naaip.org/affordablemedicare | Crystal Harris | 1200 East Main Street | Murfreesboro , NC 27855 | | NC | 27855 |
| 1184 | http://www.naaip.org/cbgreen | Charlotte Green | | Lake Charles, LA 70607 | | LA | 70607 |
| 1185 | http://www.naaip.org/lthealth | Leo Tietz | W6416 E North St | Dalton, WI 53926 | | WI | 53926 |
| 1186 | http://www.naaip.org/terrymees | Terry Mees | 121 Schiller Ave. | Sandusky, OH 44870 | | OH | 44870 |
| 1187 | http://www.naaip.org/davidbray | David Bray | 6829 Lee Road | Newton Falls, OH 44444 | | OH | 44444 |
| 1188 | http://www.naaip.org/reginacooper | Regina Cooper | 1245 S Powerline #231 | Pompano Beach, FLORIDA 33069 | | FL | 33069 |
| 1189 | http://www.naaip.org/kevencard | Keven Card | | Humble, TX 77338 | | TX | 77338 |
| 1190 | http://www.naaip.org/dianechen | Diane Chen | 507 Vista Del Lago Drive | Huffman, TX 77336 | | TX | 77336 |
| 1191 | http://www.naaip.org/wsteph31 | Limor White | 1250 Nw 48th Place | Deerfield Beach, FL 33064 | | FL | 33064 |
| 1192 | http://www.naaip.org/asentra | Dave Grubler | 4725 Bougainville Drive | Honolulu, HI 96818 | | HI | 96818 |
| 1193 | http://www.naaip.org/blueridebrokerage | Blue Ridge Brokerage | 108 N Ranney Way | Mooresville, NC 28117 | | NC | 28117 |
| 217 | http://www.naaip.org/kentooles | Kenneth Tooles | P.o. Box 842 | Normal, IL 61761 | Mr. Tooles | IL | 61761 |
| 260 | http://www.naaip.org/medicare101 | Mark Webb | 1926 Whispering Way | Tarpon Springs, FL 34689 | Mr. Webb | FL | 34689 |
| 1194 | http://www.naaip.org/nbrackett | Nolan Brackett | Po Box 116 | Blythewood, SC 29016 | | SC | 29016 |
| 1195 | http://www.naaip.org/peterlakatos | Peter Lakatos | 7100 Ulmerton Rd, Ste 676 | Largo, FL 33771 | | FL | 33771 |
| 1196 | http://www.naaip.org/prodriguez | Perla Rodriguez | 629 3rd Ave Suite J | Chula Vista, CA 91910 | | CA | 91910 |
| 1197 | http://www.naaip.org/rowan_cook | Rowan Cook | 582 Pemberton Road | Midway, WV 25878 | | WV | 25878 |
| 1198 | http://www.naaip.org/solcherwin | Sol Cherwin | 21 Ithaca St | Deer Park, NY 11729 | | NY | 11729 |
| 1199 | http://www.naaip.org/tonyl57 | Royston Lewars | 1560 Ruth Ave | Cincinnati, OH 45207 | | OH | 45207 |
| 199 | http://www.naaip.org/usquotehunter | Joseph Ferriulo | 2605 Airport Freeway | Fort Worth, TX 76111 | Mr. Ferriulo | TX | 76111 |
| 1200 | http://www.naaip.org/emmanuel | Emmanuel Joyner | 7300 N. 21st | Phila, PA 19138 | | PA | 19138 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1161 | http://www.naaip.org/patlove | Office: (702)278--5554 | Cell: (702)278--5554 | | | | |
| 1162 | http://www.naaip.org/reiff | Office: (813)907--1302 | Cell: (813)220--8427 | | | | |
| 1163 | http://www.naaip.org/rhidalgo1 | Office: (937)331--8875 | Cell: (937)272--1829 | Fax: (937)293--2744 | | | |
| 1164 | http://www.naaip.org/rmayberry | Office: (614)493--7547 | Cell: (614)493--7547 | | | | |
| 1165 | http://www.naaip.org/robinson | Office: (561)352--7525 | Cell: (561)352--7525 | | | | |
| 1166 | http://www.naaip.org/rodgwag | Office: (321)888--1601 | Cell: (321)888--1601 | Fax: (310)317--7306 | | | |
| 1167 | http://www.naaip.org/romelta | Office: (336)837--5266 | Cell: (336)837--5266 | | | | |
| 1168 | http://www.naaip.org/scotthaggard | Office: (800)361--5355 | Cell: (513)300--8848 | Fax: (513)893--1238 | | | |
| 1169 | http://www.naaip.org/sharonterrell | Office: (954)668--8725 | Cell: (954)668--8725 | | | | |
| 1170 | http://www.naaip.org/sjaunsen | Office: (770)840--9271 | Cell: (404)422--5539 | | | | |
| 1171 | http://www.naaip.org/skippowell | Office: (813)956--6048 | Cell: (813)956--6048 | | | | |
| 1172 | http://www.naaip.org/smart | Office: (480)813--5411 | Cell: (480)600--3806 | Fax: (480)304--4820 | | | |
| 1173 | http://www.naaip.org/stevet | Office: (972)989--7402 | Cell: (972)989--7402 | Fax: (972)954--8022 | | | |
| 1174 | http://www.naaip.org/sylvia | Office: (404)966--0566 | Cell: (404)966--0566 | | | | |
| 1175 | http://www.naaip.org/szeigler62 | Office: (309)531--2693 | Cell: (309)531--2693 | Fax: (217)422--2737 | | | |
| 1176 | http://www.naaip.org/tungquach | Office: (626)350--4300 | Cell: (626)257--8622 | Fax: (626)350--4300 | | | |
| 1177 | http://www.naaip.org/twhite10 | Office: (312)545--4982 | Cell: (312)545--4982 | | | | |
| 1178 | http://www.naaip.org/twinters | Office: (484)557--9627 | Cell: (484)557--9627 | | | | |
| 1179 | http://www.naaip.org/veronica | Office: (210)347--7495 | Cell: (210)347--7495 | | | | |
| 1180 | http://www.naaip.org/wallach | Office: (718)743--3744 | Cell: (646)744--3744 | Fax: (718)743--3744 | | | |
| 1181 | http://www.naaip.org/woodrow | Office: (318)259--7673 | Cell: (318)680--8510 | | | | |
| 1182 | http://www.naaip.org/adidas1164 | Office: (832)863--2447 | Cell: (832)863--2447 | Fax: (832)848--2643 | | | |
| 1183 | http://www.naaip.org/affordablemedicare | Office: (252)862--3661 | Cell: (252)642--7073 | | | | |
| 1184 | http://www.naaip.org/cbgreen | Office: (337)936--0359 | Cell: (337)936--0359 | Fax: (337)936-- | | | |
| 1185 | http://www.naaip.org/lthealth | Office: (608)566--9579 | Cell: (608)566--9579 | | | | |
| 1186 | http://www.naaip.org/terrymees | Office: (419)502--8181 | Cell: (419)366--4296 | Fax: (866)472--5502 | | | |
| 1187 | http://www.naaip.org/davidbray | Office: (330)872--0443 | Cell: (330)469--0051 | Fax: (330)872--3661 | | | |
| 1188 | http://www.naaip.org/reginacooper | Office: (305)528--2836 | Cell: (954)661--7227 | Fax: (786)288--5471 | | | |
| 1189 | http://www.naaip.org/kevencard | Office: (281)845--2273 | Cell: (281)845--2273 | | | | |
| 1190 | http://www.naaip.org/dianechen | Office: (281)324--4378 | Cell: (832)859--4378 | Fax: (281)324--4378 | | | |
| 1191 | http://www.naaip.org/wsteph31 | Office: (954)592--8312 | Cell: (561)839--0128 | | | | |
| 1192 | http://www.naaip.org/asentra | Office: (844)273--6872 | Cell: (203)650--6922 | | | | |
| 1193 | http://www.naaip.org/blueridebrokerage | Office: (704)360--3004 | Cell: (704)975--5875 | Fax: (336)419--4548 | | | |
| 217 | http://www.naaip.org/kentooles | Office: (866)878--2847 | Cell: (309)807--5843 | | http://kentoolesinsurance.com/ | katdone1@gmail.com | turned back on life quotes |
| 260 | http://www.naaip.org/medicare101 | Office: (815)797--9322 | Cell: (815)797--9322 | Fax: (866)885--1476 | http://webbinsurancesolutions.com/ | | turned back on life quotes |
| 1194 | http://www.naaip.org/nbrackett | Office: (803)714--1974 | Cell: (803)240--4265 | Fax: (803)714--1974 | | | |
| 1195 | http://www.naaip.org/peterlakatos | Office: (727)754--3238 | Cell: (727)348--0951 | | | | |
| 1196 | http://www.naaip.org/prodriguez | Office: (619)420--1892 | Cell: (619)836--5872 | Fax: (800)620--5285 | | | |
| 1197 | http://www.naaip.org/rowan_cook | Office: (304)581--4051 | Cell: (304)581--4051 | | | | |
| 1198 | http://www.naaip.org/solcherwin | Office: (561)929--5445 | Cell: (561)929--5445 | | | | |
| 1199 | http://www.naaip.org/tonyl57 | Office: (513)368--3071 | Cell: (513)368--3071 | Fax: (877)599--8188 | | | |
| 199 | http://www.naaip.org/usquotehunter | Office: (888)834--4252 | Cell: (817)448--7274 | Fax: (817)834--1706 | | | turned back on life quotes |
| 1200 | http://www.naaip.org/emmanuel | Office: (215)667--5789 | Cell: (215)667--5789 | | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1201 | http://www.naaip.org/fulvioacosta | Fulvio Acosta | 15017 Worthington Rd | Philadelphia, PA 19116 | | PA | 19116 |
| 1202 | http://www.naaip.org/rltavis | Rob Tavis | 4806 109th Ave Ne | Kirkland, WA 98033 | | WA | 98033 |
| 1203 | http://www.naaip.org/izzycordova | TMS Insurance | Woods Of Brushy Creek | Austin, TX 78717 | | TX | 78717 |
| 1204 | http://www.naaip.org/choice | Howard Silverstein | 8694 Eagle Peak Pass | Boynton Beach, FL 33473 | | FL | 33473 |
| 1205 | http://www.naaip.org/empins | Enric Pasculado | 6161 Savoy Drive, Suite 1105 | Houston, TX 77036 | | TX | 77036 |
| 1206 | http://www.naaip.org/hackeragency | Steven Hacker | | , MICHIGAN 48383 | | MI | 48383 |
| 1207 | http://www.naaip.org/joe | Joe Chetwood | 4538 Centerview Dr. Ste. 126 | San Antonio, TX 78228 | | TX | 78228 |
| 1208 | http://www.naaip.org/johngregory | John Gregory | 1408 Highwood Place | Wesley Chapel, FL 33543 | | FL | 33543 |
| 1209 | http://www.naaip.org/robincano | Robin Cano | | Indianapolis , IN 46203 | | IN | 46203 |
| 344 | http://www.naaip.org/sandrawilliams | Sandra Williams | 22327 Hillshore Ct | Wildomar, CA 92595 | Ms. Williams | CA | 92595 |
| 1210 | http://www.naaip.org/chadrlee | Chad Lee | 1445 American Pacific Dr 110-284 | Henderson, NV 89074 | | NV | 89074 |
| 1211 | http://www.naaip.org/croydonins | Charles Udoh | 621 67th Street Cir. East Suite 101 | Brandon, FL 34208 | | FL | 34208 |
| 1212 | http://www.naaip.org/johnitam/ | Johnita McBride | 5045 West Baseline Road A105-304 | Laveen, AZ 85339 | | AZ | 85339 |
| 1213 | http://www.naaip.org/leellis123 | Leroy Ellison | 178 County Rd. | Gorham, ME 04038 | | ME | 4038 |
| 1214 | http://www.naaip.org/virtuosocm | Raymond Russo | 46446 Ryway Place | Palm Desert, CA 92260 | | CA | 92260 |
| 1215 | http://www.naaip.org/4hisglory | Victor McLeod | 111 W Burke St #c-3 | Stockbridge, GA 30281 | | GA | 30281 |
| 1216 | http://www.naaip.org/josmdia | Jose M Diaz | 5806 Gale Ct | Laredo, TX 78041 | | TX | 78041 |
| 1217 | http://www.naaip.org/bargainterm | Brian Santaniello | 1983 Parker Street | Springfield, MA 01128 | | MA | 1128 |
| 1218 | http://www.naaip.org/glinch/ | Samuel Evans | 839 Coosa County Road 52 | Goodwater, AL 35072 | | AL | 35072 |
| 1219 | http://www.naaip.org/jammer | John Merchant | 602 Westview Dr | Abilene, TX 79603 | | TX | 79603 |
| 1220 | http://www.naaip.org/johnbaile | John Baile | 29 Aster St | Greenlawn, NY 11740 | | NY | 11740 |
| 1221 | http://www.naaip.org/jpridgen | Joe Pridgen | 2987 Inheritance Road | Conway, SC 29527 | | SC | 29527 |
| 1222 | http://www.naaip.org/lmcdannald | Loyd McDannald | 120 N Berry St Suite 110 | Stockbridge, GA 30281 | | GA | 30281 |
| 1223 | http://www.naaip.org/mcbride1 | Frederick Leedom | 2601 Cattlemen Road suite #200 | Sarasota, FL 34232 | | FL | 34232 |
| 1224 | http://www.naaip.org/melramirez | Mel Ramirez | | Sorrento , FL 32776 | | FL | 32776 |
| 1225 | http://www.naaip.org/pdubin | Paula Dubin | 411 Walnut St. #6604 | Green Cove Springs, FL 32043 | | FL | 32043 |
| 1226 | http://www.naaip.org/philbrown | Phil Brown | | Lawrenceville, GA 30044 | | GA | 30044 |
| 1227 | http://www.naaip.org/pore198 | Christopher Pore | 626 N Caddy Ln | Wichita, KS 67212 | | KS | 67212 |
| 1228 | http://www.naaip.org/scorpionbenefits/ | Aaron Lancaster | 1115 Jasmine Cove Circle | Simpsonville, SC 29680 | | SC | 29680 |
| 1229 | http://www.naaip.org/security/ | William Irving | 10001 Nw 50 St Suite 103-a | Sunrise, FL 33351 | | FL | 33351 |
| 1230 | http://www.naaip.org/ssb360l/ | Brian Doyle | Po Box 25207 | Farmington, NY 1442 | | NY | 1442 |
| 1231 | http://www.naaip.org/steven2405 | Steven Jones | 57 Breton Highlands Court | Clayton, GA 30525 | | GA | 30525 |
| 1232 | http://www.naaip.org/sthomas | Shelia Thomas | | Charlotte, NC 28214 | | NC | 28214 |
| 1233 | http://www.naaip.org/wendicharles | Wendi Charles | 3301 Airport Freeway Suite 115 | Bedford, TX 76252 | | TX | 76252 |
| 1234 | http://www.naaip.org/ana2assistu | Ana Diaz | 1717 Buckeye Falls Way | Orlando, FL 32824 | | FL | 32824 |
| 1235 | http://www.naaip.org/danielmarkiewicz | Daniel Markiewicz | 130 Scots Glen Drive | Edinboro, PA 16412 | | PA | 16412 |
| 1236 | http://www.naaip.org/jschoonover | Jonathan Schoonover | 2024 125th St. | Kalona, IA 52247 | | IA | 52247 |
| 1237 | http://www.naaip.org/angiebennett | Angela Bennett | 12724 Hennigan Place Lane | Charlotte, NC 28214 | | NC | 28214 |
| 1238 | http://www.naaip.org/bobby | Bobby Rouse | 2 Johnny Mercer Blvd. Suite 1411 | Savannah, GA 31410 | | GA | 31410 |
| 1239 | http://www.naaip.org/caminsures | Carlos Estronza | 5414/15 Stirling Rd | Davie, FL 33024 | | FL | 33024 |
| 1240 | http://www.naaip.org/centuryb | Century Benefits | 1700 Sw Jefferson St | Portland , OR 97201 | | OR | 97201 |
| 1241 | http://www.naaip.org/devon | Deevonn Johnson | 11100 Roxboro Ave | Oklahoma City, OK 73162 | | OK | 73162 |
| 1242 | http://www.naaip.org/ecrain | Edwin Crain | 1911 S. Viscaya Circle | Deltona, FL 32738 | | FL | 32738 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1201 | http://www.naaip.org/fulvioacosta | Office: (215)989--2709 | Cell: (215)989--2709 | Fax: (215)289--9226 | | | |
| 1202 | http://www.naaip.org/rltavis | Office: (877)409--3546 | Cell: (206)409--3546 | Fax: (425)822--9526 | | | |
| 1203 | http://www.naaip.org/izzycordova | Office: (800)939--8610 | Cell: (512)238--8611 | | | | |
| 1204 | http://www.naaip.org/choice | Office: (561)404--0245 | Cell: (716)998--0022 | Fax: (561)423--9277 | | | |
| 1205 | http://www.naaip.org/empins | Office: (713)532--8600 | Cell: (832)228--2691 | Fax: (832)288--4887 | | | |
| 1206 | http://www.naaip.org/hackeragency | Office: (248)496--7853 | Cell: (248)496--7853 | Fax: (248)387--3414 | | | |
| 1207 | http://www.naaip.org/joe | Office: (210)738--3537 | Cell: (210)710--8818 | Fax: (210)738--1093 | | | |
| 1208 | http://www.naaip.org/johngregory | Office: (813)610--2127 | Cell: (813)610--2127 | | | | |
| 1209 | http://www.naaip.org/robincano | Office: (317)371--1617 | Cell: (317)371--1617 | Fax: (317)371--1617 | | | |
| 344 | http://www.naaip.org/sandrawilliams | Office: (951)479--1095 | Cell: (951)454--4022 | | | agencysandrawcares@gmail.com | quote back on Oct 4 |
| 1210 | http://www.naaip.org/chadrlee | Office: (702)433--0436 | Cell: (702)433--0436 | | | | |
| 1211 | http://www.naaip.org/croydonins | Office: (941)671--6099 | Cell: (813)534--2251 | | | | |
| 1212 | http://www.naaip.org/johnitam/ | Office: (480)428--1377 | Cell: (602)341--5255 | Fax: (602)293--3130 | | | |
| 1213 | http://www.naaip.org/leellis123 | Office: (207)518--1402 | Cell: (207)518--1402 | Fax: (207)518--1402 | | | |
| 1214 | http://www.naaip.org/virtuosocm | Office: (760)933--8767 | Cell: (818)300--4446 | Fax: (888)908--8093 | | | |
| 1215 | http://www.naaip.org/4hisglory | Office: (770)899--9615 | | | | | |
| 1216 | http://www.naaip.org/josmdia | Office: (956)740--4528 | Cell: (956)740--4528 | | | | |
| 1217 | http://www.naaip.org/bargainterm | Office: (413)782--5383 | Cell: (413)537--4290 | | | | |
| 1218 | http://www.naaip.org/glinch/ | Office: (256)743--4021 | Cell: (256)252--9865 | | | | |
| 1219 | http://www.naaip.org/jammer | Office: (325)232--8034 | Cell: (325)320--1157 | | | | |
| 1220 | http://www.naaip.org/johnbaile | Office: (631)261--3507 | Cell: (516)983--8210 | Fax: (631)239--6973 | | | |
| 1221 | http://www.naaip.org/jpridgen | Office: (843)421--2354 | Cell: (843)421--2354 | Fax: (917)677--4805 | | | |
| 1222 | http://www.naaip.org/lmcdannald | Office: (678)671--7049 | Cell: (678)671--7049 | | | | |
| 1223 | http://www.naaip.org/mcbride1 | Office: (941)548--4162 | Cell: (941)350--4849 | Fax: (941)845--0230 | | | |
| 1224 | http://www.naaip.org/melramirez | Office: (407)641--6453 | Cell: (407)641--6453 | | | | |
| 1225 | http://www.naaip.org/pdubin | Office: (888)711--2584 | Cell: (904)673--5557 | | | | |
| 1226 | http://www.naaip.org/philbrown | Office: (404)388--6373 | Cell: (404)388--6373 | | | | |
| 1227 | http://www.naaip.org/pore198 | Office: (316)260--5107 | Cell: (316)371--4797 | Fax: (316)262--6107 | | | |
| 1228 | http://www.naaip.org/scorpionbenefits/ | Office: (864)505--7057 | Cell: (864)505--7057 | Fax: (864)751--5221 | | | |
| 1229 | http://www.naaip.org/security/ | Office: (954)257--1708 | Cell: (954)257--1708 | Fax: (954)724--806 | | | |
| 1230 | http://www.naaip.org/ssb360l/ | Office: (855)888--8326 | Cell: (585)337--0772 | Fax: (585)643--5013 | | | |
| 1231 | http://www.naaip.org/steven2405 | Office: (800)671--2078 | Cell: (850)238--2970 | | | | |
| 1232 | http://www.naaip.org/sthomas | Office: (704)659--1270 | Cell: (980)298--5271 | | | | |
| 1233 | http://www.naaip.org/wendicharles | Office: (817)262--2252 | Cell: (817)501--2360 | | | | |
| 1234 | http://www.naaip.org/ana2assistu | Office: (407)791--1907 | Cell: (407)791--1907 | | | | |
| 1235 | http://www.naaip.org/danielmarkiewicz | Office: (814)392--6838 | Cell: (814)392--6838 | | | | |
| 1236 | http://www.naaip.org/jschoonover | Office: (319)548--1486 | Cell: (319)548--1486 | | | | |
| 1237 | http://www.naaip.org/angiebennett | Office: (704)619--6821 | Cell: (704)619--6821 | Fax: (704)817--7215 | | | |
| 1238 | http://www.naaip.org/bobby | Office: (800)518--2187 | Cell: (229)548--2187 | Fax: (800)683--8304 | | | |
| 1239 | http://www.naaip.org/caminsures | Office: (954)990--6285 | Cell: (786)223--5222 | Fax: (954)983--6881 | | | |
| 1240 | http://www.naaip.org/centuryb | Office: (503)608--7768 | Cell: (503)928--3321 | Fax: (503)922--2348 | | | |
| 1241 | http://www.naaip.org/devon | Office: (405)815--7764 | Cell: (405)815--7764 | | | | |
| 1242 | http://www.naaip.org/ecrain | Office: (800)670--8064 | Cell: (407)694--4673 | Fax: (321)445--5558 | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1243 | http://www.naaip.org/eparham | Ed Parham | 425 Frene Drive | Hermann, MO 65041 | | MO | 65041 |
| 1244 | http://www.naaip.org/everettspencer | Everett Spencer | 388 Bullsboro Dr. #235 | Newnan, GA 30263 | | GA | 30263 |
| 252 | http://www.naaip.org/insfinsvcs | Marcelo Mariano | 1400 N Alma School Rd, #103 | Chandler, AZ 85224 | Mr. Mariano | AZ | 85224 |
| 1245 | http://www.naaip.org/jgoulet | Joy Goulet, LTCP | 109 Whistling Wind Trail | Mcgregor, TX 76657 | | TX | 76657 |
| 1246 | http://www.naaip.org/johanlindstrom | Johan B. Lindstrom | 4932 153rd Pl. S E. | WA 98208 | | WA | 98208 |
| 1247 | http://www.naaip.org/kristingassett | Kristin Gassett | 2398 Stevens Av | Sanford, FL 32771 | | FL | 32771 |
| 1248 | http://www.naaip.org/mark | Mark Romano | 4733 Snowden Ave. | Lakewood, CA 90713 | | CA | 90713 |
| 126 | http://www.naaip.org/planned | Gilberto Padua | 194 Turtle Place | Rockledge, FL 32955 | Mr. Padua | FL | 32955 |
| 1249 | http://www.naaip.org/rickmiller | Richard Miller | 4055 Englewood St | Claremont, NC 28610 | | NC | 28610 |
| 1250 | http://www.naaip.org/shtawwab | Sultan Tawwab | 2309 Sw Vale St. | Port St. Lucie, FL 34953 | | FL | 34953 |
| 1251 | http://www.naaip.org/success | Ena Dixon | 1126 Oakwater Drive | Royal Palm Beach, FL 33411 | | FL | 33411 |
| 1252 | http://www.naaip.org/thefinalexpenseinsurance | Tom Kunau | 12689 Dogwood | Riverside, CA 92503 | | CA | 92503 |
| 1253 | http://www.naaip.org/1152james | James G Winborne | 7414a Fish Pond Rd. | Sims, NC 27880 | | NC | 27880 |
| 1254 | http://www.naaip.org/affordableinsurancequotes | Moniqua Ligon | Po Box 1362 | Lavergne, TN 37086 | | TN | 37086 |
| 1255 | http://www.naaip.org/clwood | Cindy Wood | 319 Tugwell Rd. | Magee, MS 39111 | | MS | 39111 |
| 1256 | http://www.naaip.org/gsweeney | Gaile Sweeney, MBA, MPH | 5570 Nw 61st Street, 908 | Coconut Creek, FL 33073 | | FL | 33073 |
| 1257 | http://www.naaip.org/hdzinsurances | Guadalupe Hernandez | 210 S. Main Street | Duncanville, TX 75116 | | TX | 75116 |
| 1258 | http://www.naaip.org/lavie | Jean Robert | 201 Nw 46th Ave | Plantation, FL 33317 | | FL | 33317 |
| 1259 | http://www.naaip.org/oculpepper | Gene Culpepper | P.o. Box 16462 | Lubbock, TX 79490 | | TX | 79490 |
| 1260 | http://www.naaip.org/robbin44 | Robbin Crawford | 3407 County Road | Greenville, TX 75401 | | TX | 75401 |
| 1261 | http://www.naaip.org/adarden | Andre Darden | 2211 So Manor Dr | Lithia Springs, GA 30122 | | GA | 30122 |
| 1262 | http://www.naaip.org/ana12345 | Ana Ngo | 5325 Haver Ford Mill | Lilburn, GA 30047 | | GA | 30047 |
| 1263 | http://www.naaip.org/anis | Anis Tungekar | 5435 N. Sawyer Ave | Chicago, IL 60625 | | IL | 60625 |
| 1264 | http://www.naaip.org/annette | Annette Ortiz | | Charlotte, NC 28277 | | NC | 28277 |
| 1265 | http://www.naaip.org/arlenehuver | Arlene Huver Insurance Services | 6036 N 35th Street | Richland, MI 49083 | | MI | 49083 |
| 1266 | http://www.naaip.org/bobrichards | Bob Richards | 2265 Roswell Rd. Ste. 100 | Marietta, GA 30062 | | GA | 30062 |
| 1267 | http://www.naaip.org/briankain | Brian T. Kain | | Pensacola, FL 32506 | | FL | 32506 |
| 1268 | http://www.naaip.org/carmen | Carmen Cisneros | 2230 Steamboat Springs St. | Loveland , CO 80538 | | CO | 80538 |
| 1269 | http://www.naaip.org/cseiglie | Carolina Seiglie | 8418 Sw 208 St. | Cutler Bay, FL 33189 | | FL | 33189 |
| 1270 | http://www.naaip.org/darange | Dennis Range | | Riverview, FL 33578 | | FL | 33578 |
| 1271 | http://www.naaip.org/flexiblesink | Edward Greenblatt | 723 East Madison Road | Madison, ME 04950 | | ME | 4950 |
| 1272 | http://www.naaip.org/ghiabell5 | Samika Williams | 402 E Montcastle Dr | Greensboro, NC 27406 | | NC | 27406 |
| 1273 | http://www.naaip.org/golifedirect | Steve McDade | 488 S.w. Lakeview Ave | Lake City, FL 32025 | | FL | 32025 |
| 1274 | http://www.naaip.org/h126000 | Yvette Lewis | | Miami, FLORIDA 33147 | | FL | 33147 |
| 136 | http://www.naaip.org/happystar | Hai Nguyen | 6754 Gentry Oaks Place | San Jose, CA 95138 | Mr. Nguyen | CA | 95138 |
| 1275 | http://www.naaip.org/insure1 | Benjamin Wright | | Columbia, SC 29205 | | SC | 29205 |
| 1276 | http://www.naaip.org/jeffersongroup | The Jefferson Group, LLC | 3530 1st. Ave South | St. Petersburg , FL 33713 | | FL | 33713 |
| 1277 | http://www.naaip.org/johncarter | John Carter | 659 Westover Road | Columbia, SC 29210 | | SC | 29210 |
| 1278 | http://www.naaip.org/jritz | Jefery Ritz | 4401 Pinebark Ave | Orlando, FL 32811 | | FL | 32811 |
| 222 | http://www.naaip.org/kimberlyebrown | Kimberly E Brown | 6920 Kleindale Avenue | Cincinnati, OH 45231 | Ms. Brown | OH | 45231 |
| 1279 | http://www.naaip.org/lcreyes60 | Luis Castillo | 339 Marshall Smith Dr | Del Rio, TX 78840 | | TX | 78840 |
| 1280 | http://www.naaip.org/lennygeist | Lenny Geist | 5400 W. Northern Ave. | Glendale, AZ 85301 | | AZ | 85301 |
| 1281 | http://www.naaip.org/lhooperwfg | Lynnetta Hooper | Po Box 740122 | Dallas, TX 75374 | | TX | 75374 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1243 | http://www.naaip.org/eparham | Office: (800)583--2316 | Cell: (636)667--1198 | Fax: (573)486--1167 | | | |
| 1244 | http://www.naaip.org/everettspencer | Office: (678)224--1965 | Cell: (678)224--1965 | Fax: (206)984--2144 | | | |
| 252 | http://www.naaip.org/insfinsvcs | Office: (480)782--6676 | Cell: (602)481--3651 | Fax: (480)917--6963 | http://www.medicare4az.com/ | | turned back on life quotes |
| 1245 | http://www.naaip.org/jgoulet | Office: (800)406--9980 | Cell: (254)498--6631 | | | | |
| 1246 | http://www.naaip.org/johanlindstrom | Office: (206)999--3199 | Cell: (206)999--3199 | Fax: (425)341--4173 | | Lindsurance@gmail.com | |
| 1247 | http://www.naaip.org/kristingassett | Office: (407)718--4408 | Cell: (407)718--4408 | | | | |
| 1248 | http://www.naaip.org/mark | Office: (562)731--0063 | Cell: (562)682--6002 | Fax: (866)409--3659 | | | |
| 126 | http://www.naaip.org/planned | Office: (321)209--1510 | Cell: (321)745--5421 | | http://paduafinancial.com/ | padua4success@gmail.com | turned back on life quotes |
| 1249 | http://www.naaip.org/rickmiller | Office: (828)241--4342 | Cell: (828)695--7171 | Fax: (828)241--4342 | | | |
| 1250 | http://www.naaip.org/shtawwab | Office: (772)879--0639 | Cell: (772)342--8431 | Fax: (772)879--0639 | | | |
| 1251 | http://www.naaip.org/success | Office: (301)742--1770 | Cell: (301)742--1770 | | | | |
| 1252 | http://www.naaip.org/thefinalexpenseinsurance | Office: (951)227--8907 | Cell: (951)227--8907 | | | | |
| 1253 | http://www.naaip.org/1152james | Office: (252)652--2222 | Cell: (252)289--5401 | Fax: (252)265--4041 | | | |
| 1254 | http://www.naaip.org/affordableinsurancequotes | Office: (800)217--0045 | Cell: (615)438--1883 | | | | |
| 1255 | http://www.naaip.org/clwood | Office: (601)439--7018 | Cell: (601)946--3402 | | | | |
| 1256 | http://www.naaip.org/gsweeney | Office: (954)607--5570 | Cell: (561)255--4533 | Fax: (855)701--6940 | | | |
| 1257 | http://www.naaip.org/hdzinsurances | Office: (214)642--2358 | Cell: (214)642--2358 | | | | |
| 1258 | http://www.naaip.org/lavie | Office: (954)523--3245 | Cell: (954)523--3245 | | | | |
| 1259 | http://www.naaip.org/oculpepper | Office: (800)564--9801 | Cell: (806)252--8280 | Fax: (806)368--7357 | | | |
| 1260 | http://www.naaip.org/robbin44 | Office: (903)456--6230 | Cell: (903)456--6230 | Fax: (903)454--2068 | | | |
| 1261 | http://www.naaip.org/adarden | Office: (678)458--8304 | Cell: (678)458--8304 | Fax: (770)942--8952 | | | |
| 1262 | http://www.naaip.org/ana12345 | Office: (770)368--0177 | Cell: (404)512--7915 | | | | |
| 1263 | http://www.naaip.org/anis | Office: (773)866--2691 | Cell: (312)406--5693 | | | | |
| 1264 | http://www.naaip.org/annette | Office: (704)287--7342 | Cell: (704)287--7342 | Fax: (866)276--8805 | | | |
| 1265 | http://www.naaip.org/arlenehuver | Office: (269)389--0488 | Cell: (269)762--3176 | Fax: (269)743--4987 | | | |
| 1266 | http://www.naaip.org/bobrichards | Office: (678)354--7823 | Cell: (770)630--3463 | | | | |
| 1267 | http://www.naaip.org/briankain | Office: (850)725--5904 | Cell: (850)512--9428 | | | Briankain@aol.com | |
| 1268 | http://www.naaip.org/carmen | Office: (970)215--8488 | Cell: (970)215--8488 | Fax: (970)682--6489 | | | |
| 1269 | http://www.naaip.org/cseiglie | Office: (786)399--8075 | Cell: (786)399--8075 | Fax: (786)399--8075 | | | |
| 1270 | http://www.naaip.org/darange | Office: (813)504--3541 | Cell: (813)504--3541 | Fax: (813)672--1213 | | | |
| 1271 | http://www.naaip.org/flexiblesink | Office: (207)474--0255 | Cell: (207)474--6499 | Fax: (207)474--6503 | | | |
| 1272 | http://www.naaip.org/ghiabell5 | Office: (336)274--7818 | Cell: (336)324--1762 | Fax: (336)274--5056 | | | |
| 1273 | http://www.naaip.org/golifedirect | Office: (386)438--9712 | Cell: (386)438--9712 | Fax: (386)585--8002 | | | |
| 1274 | http://www.naaip.org/h126000 | Office: (305)417--1948 | Cell: (305)454--3956 | | | | |
| 136 | http://www.naaip.org/happystar | Office: (714)725--7980 | Cell: (714)725--7980 | | | info@happystarinsurance.com | EMAIL DOES NOT WORK |
| 1275 | http://www.naaip.org/insure1 | Office: (803)312--1542 | Cell: (803)312--1542 | | | | |
| 1276 | http://www.naaip.org/jeffersongroup | Office: (727)260--7757 | Cell: (727)484--6708 | | | | |
| 1277 | http://www.naaip.org/johncarter | Office: (803)731--8115 | Cell: (803)318--3558 | Fax: (800)485--0371 | | | |
| 1278 | http://www.naaip.org/jritz | Office: (407)963--0865 | Cell: (407)963--0865 | | | | |
| 222 | http://www.naaip.org/kimberlyebrown | Office: (513)787--2656 | Cell: (513)787--2656 | Fax: (513)834--7839 | | kimberlyrenegarner@yahoo.com | quotes turned back on |
| 1279 | http://www.naaip.org/lcreyes60 | Office: (830)212--3036 | Cell: (830)212--3036 | | | | |
| 1280 | http://www.naaip.org/lennygeist | Office: (623)362--3663 | | | | | |
| 1281 | http://www.naaip.org/lhooperwfg | Office: (972)333--5975 | Cell: (972)333--5975 | | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1282 | http://www.naaip.org/lichgroup | Gary Lichtenstein | 10201 Brantley Bend | Austin, TX 78748 | | TX | 78748 |
| 1283 | http://www.naaip.org/lisabrayen | Lisa Brayen | 7591 Paradise Drive | Grand Blanc, MI 48439 | | MI | 48439 |
| 1284 | http://www.naaip.org/lowellfox | Lowell Fox | 589 Belfast Terrace | Sebastian, FL 32958 | | FL | 32958 |
| 1285 | http://www.naaip.org/magaagency | Ana V. Magalhaes | P.o.box 4476 | Palm Springs, CA 92263 | | CA | 92263 |
| 1286 | http://www.naaip.org/mandj | Kennedy Ins. Systems | 8055 Everett Basin Court | Las Vegas, NV 89113 | | NV | 89113 |
| 1287 | http://www.naaip.org/manpreetsingh | Manpreet Singh | 12520 Sycamore View Dr | Potomac, MD 20854 | | MD | 20854 |
| 1288 | http://www.naaip.org/mbekki | Myrnah Bekki | 4894 Loan Mountain Rd #138 | Las Vegas , NV 89130 | | NV | 89130 |
| 1289 | http://www.naaip.org/mdillon | Marie Dillon | | Annapolis, MD 21403 | | MD | 21403 |
| 966 | http://www.naaip.org/medicareinfo | Lynn Shurtleff | | Bristol, TN 37620 | | TN | 37620 |
| 1290 | http://www.naaip.org/medicarequote | Christopher Westfall | Po Box 740344 | Orange City, FL 32774 | | FL | 32774 |
| 1291 | http://www.naaip.org/mimialv | Mimi Alvarez | | Port St Lucie, FL 34983 | | FL | 34983 |
| 91 | http://www.naaip.org/mrinsurancegroup | Donald Mote | 2509 Seymour St | Valdosta, GA 31602 | Mr. Mote | GA | 31602 |
| 1292 | http://www.naaip.org/ne1inc | Talitha Nappere | 3079 Crossing Park Rd Suite B | Norcross, GA 30071 | | GA | 30071 |
| 1293 | http://www.naaip.org/orourke | Lucia Orourke | Po Box 336 | Ridgefield Park, NJ 07660 | | NJ | 7660 |
| 307 | http://www.naaip.org/paxconsultants | Pax Consultants | 135 Park Avenue | Barrington, IL 60010 | Sirs | IL | 60010 |
| 1294 | http://www.naaip.org/pioneer | Pioneer Interstate Insurance | 5406 Nw Radial Hwy | Omaha, NE 68104 | | NE | 68104 |
| 297 | http://www.naaip.org/pkitchen | Patricia Kitchen | P.o. Box 2043 | Brunswick, GA 31520 | Ms. Kitchen | GA | 31520 |
| 1295 | http://www.naaip.org/pouladin | Ken Pouladin | 4365 Executive Drive, Suite 500 | San Diego, CA 92121 | | CA | 92121 |
| 1296 | http://www.naaip.org/pthompson | Paschasia Thompson | 1813 Bunk Newell Road | Meridian, MS 39301 | | MS | 39301 |
| 1297 | http://www.naaip.org/quotefree | Keith Strotz | 1006 Arista Blvd | Valrico, FL 33594 | | FL | 33594 |
| 1298 | http://www.naaip.org/rcampe1 | Roger Campe | 3351 Flat Shoals Rd Sw | Conyers, GA 30094 | | GA | 30094 |
| 1299 | http://www.naaip.org/rginsures | Robert Gean | 70 S Val Vista Dr #a3 - 260 | Gilbert, AZ 85296 | | AZ | 85296 |
| 1300 | http://www.naaip.org/rubengill | Ruben Gill | 215 South Williams Street | Paulding, OH 45879 | | OH | 45879 |
| 1301 | http://www.naaip.org/sallyzhao | Sally Suizhen Zhao | 11111 Hundred Bridge Ln | Sugar Land, TX 77498 | | TX | 77498 |
| 1302 | http://www.naaip.org/samuelkomforty | Insurance Services | 13215 Se Mill Plain Blvd C8 215 | Vancouver, WA 98684 | | WA | 98684 |
| 1303 | http://www.naaip.org/sapphiramoore | Sapphira Moore | | Miami, FL 33136 | | FL | 33136 |
| 1304 | http://www.naaip.org/sbinsuranceservices | Stephen Burgess | 14241 E Firestone Blvd., suite 400 | La Mirada, CA 90638 | | CA | 90638 |
| 1305 | http://www.naaip.org/snider | Gaylon Snider | 2010 S. Lake Harris Rd. | White Oak, TX 75693 | | TX | 75693 |
| 1306 | http://www.naaip.org/sondrapeeden | Sondra Peeden | 32 Court Street, Suite 1200 | Brooklyn, NY 11201 | | NY | 11201 |
| 1307 | http://www.naaip.org/taji | Mike Taji | 4419 Morning Dove Dr. | Jacksonville, FL 32258 | | FL | 32258 |
| 1308 | http://www.naaip.org/tedmclyman | Ted Mclyman | 106 Macartan Street | Augusta, GA 30901 | | GA | 30901 |
| 1309 | http://www.naaip.org/termplus | Kirk M. Hale | 3555 New Pointe Dr S | Southaven, MS 38672 | | MS | 38672 |
| 1310 | http://www.naaip.org/tracycornett | SafetyNet Insurance Brokers | 207 E Lincoln Street | Tucson, AZ 85714 | | AZ | 85714 |
| 1311 | http://www.naaip.org/watsoninsurance | Doug Watson | 10909 Atlantic Blvd #13 | Jacksonville, FL 32225 | | FL | 32225 |
| 1312 | http://www.naaip.org/westtenngroup | William Mccutcheon | 7310 Hwy 641 North | Puryear, TN 38251 | | TN | 38251 |
| 1313 | http://www.naaip.org/lapsbo | Robert Laps | 20685 Capello Dr | Venice, FL 34292 | | FL | 34292 |
| 1314 | http://www.naaip.org/larivero | Larry Rivero | 8996 W. Asbury Dr. | Lakewood, CO 80227 | | CO | 80227 |
| 1315 | http://www.naaip.org/parentcpa | Anthony Parenti | 2500 S. 12th Street | Philadelphia, PA 19148 | | PA | 19148 |
| 913 | http://www.naaip.org/tammycedwards | Tammy Edwards | 171 Edwards Lane | Jonesville, LA 71343 | | LA | 71343 |
| 1316 | http://www.naaip.org/cpadamcik | Carol Adamcik | | Plantation, FL 33322 | | FL | 33322 |
| 1317 | http://www.naaip.org/dowbarton | Dow Barton | 9 East Stablegate Road | Greenville, SC 29615 | | SC | 29615 |
| 1318 | http://www.naaip.org/jamesgates | James Gates | 121 E Water Street | Lincolnton, NC 28092 | | NC | 28092 |
| 1319 | http://www.naaip.org/stevecranford | Steve Cranford | 109 Von Logan Dr. | Thomasville, NC 27360 | | NC | 27360 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1282 | http://www.naaip.org/lichgroup | Office: (512)263--1821 | | | | | |
| 1283 | http://www.naaip.org/lisabrayen | Office: (810)914--4200 | Cell: (810)914--4200 | | | | |
| 1284 | http://www.naaip.org/lowellfox | Office: (772)388--6184 | Cell: (772)559--4921 | | | | |
| 1285 | http://www.naaip.org/magaagency | Office: (760)272--4344 | Cell: (760)272--4344 | Fax: (760)841--1958 | | | |
| 1286 | http://www.naaip.org/mandj | Office: (702)740--8053 | Cell: (702)824--5767 | Fax: (702)433--0354 | | | |
| 1287 | http://www.naaip.org/manpreetsingh | Office: (240)383--0020 | Cell: (240)383--0020 | | | | |
| 1288 | http://www.naaip.org/mbekki | Office: (888)629--0221 | Cell: (702)477--5723 | Fax: (888)629--0221 | | | |
| 1289 | http://www.naaip.org/mdillon | Office: (410)280--6032 | Cell: (410)212--4369 | | | | |
| 966 | http://www.naaip.org/medicareinfo | Office: (423)676--4410 | Cell: (423)676--4410 | Fax: (423)725--4410 | | | |
| 1290 | http://www.naaip.org/medicarequote | Office: (800)729--9590 | Cell: (386)873--1129 | Fax: (888)837--5083 | | | |
| 1291 | http://www.naaip.org/mimialv | Office: (561)502--6941 | Cell: (561)502--6941 | | | | |
| 91 | http://www.naaip.org/mrinsurancegroup | Office: (229)469--1201 | Cell: (229)548--6200 | | http://motefinancial.com/ | | quotes turned back on |
| 1292 | http://www.naaip.org/ne1inc | Office: (404)500--8755 | Cell: (404)500--8755 | | | | |
| 1293 | http://www.naaip.org/orourke | Office: (201)255--5828 | | Fax: (866)466--3115 | | | |
| 307 | http://www.naaip.org/paxconsultants | Office: (847)894--2118 | Cell: (847)894--2118 | | | | |
| 1294 | http://www.naaip.org/pioneer | Office: (800)892--3899 | Cell: (402)871--8460 | Fax: (877)493--3137 | | | |
| 297 | http://www.naaip.org/pkitchen | Office: (888)505--1402 | Cell: (912)571--6914 | Fax: (912)200--9342 | www.patriciakitcheninsurance.com | pk@patriciakitcheninsurance.com | EMAIL DOES NOT WORK |
| 1295 | http://www.naaip.org/pouladin | Office: (858)335--1949 | Cell: (858)335--1949 | Fax: (858)564--8932 | | | |
| 1296 | http://www.naaip.org/pthompson | Office: (601)575--5338 | Cell: (601)575--5338 | | | | |
| 1297 | http://www.naaip.org/quotefree | Office: (772)370--8501 | Cell: (772)370--8501 | | | | |
| 1298 | http://www.naaip.org/rcampe1 | Office: (770)337--6486 | Cell: (770)337--6486 | Fax: (770)761--8176 | | | |
| 1299 | http://www.naaip.org/rginsures | Office: (480)219--3576 | Cell: (480)593--2733 | Fax: (888)540--8881 | | | |
| 1300 | http://www.naaip.org/rubengill | Office: (419)399--3947 | Cell: (419)796--7117 | | | | |
| 1301 | http://www.naaip.org/sallyzhao | Office: (281)277--3578 | Cell: (713)256--5069 | Fax: (281)277--4378 | | | |
| 1302 | http://www.naaip.org/samuelkomforty | Office: (360)953--1137 | Cell: (360)953--1137 | | | | |
| 1303 | http://www.naaip.org/sapphiramoore | Office: (877)285--7421 | Cell: (786)475--4111 | Fax: (786)221--4030 | | | |
| 1304 | http://www.naaip.org/sbinsuranceservices | Office: (888)407--3860 | Cell: (818)322--5777 | Fax: (800)749--5690 | | | |
| 1305 | http://www.naaip.org/snider | Office: (903)759--6119 | Cell: (903)918--2510 | Fax: (903)759--1212 | | | |
| 1306 | http://www.naaip.org/sondrapeeden | Office: (800)452--0284 | Cell: (347)430--2460 | | | | |
| 1307 | http://www.naaip.org/taii | Office: (904)262--2888 | Cell: (904)881--1214 | Fax: (904)260--3057 | | | |
| 1308 | http://www.naaip.org/tedmclyman | Office: (706)860--2490 | Cell: (706)394--4179 | Fax: (706)860--7372 | | | |
| 1309 | http://www.naaip.org/termplus | Office: (800)728--9609 | Cell: (662)655--1915 | | | | |
| 1310 | http://www.naaip.org/tracycornett | Office: (855)872--2963 | Cell: (520)272--5950 | | | | |
| 1311 | http://www.naaip.org/watsoninsurance | Office: (904)619--3474 | Cell: (904)477--3871 | Fax: (904)683--3195 | | | |
| 1312 | http://www.naaip.org/westtenngroup | Office: (731)298--4217 | Cell: (731)298--4217 | | | | |
| 1313 | http://www.naaip.org/lapsbo | Office: (904)629--5861 | Cell: (904)629--5861 | | | | |
| 1314 | http://www.naaip.org/larivero | Office: (303)732--6044 | Cell: (303)935--0081 | Fax: (303)732--6044 | | | |
| 1315 | http://www.naaip.org/parentcpa | Office: (215)336--8751 | Cell: (215)837--0454 | Fax: (215)754--4187 | | | |
| 913 | http://www.naaip.org/tammycedwards | Office: (888)339--8484 | Cell: (318)758--5566 | Fax: (800)978--5670 | | tammycedwards@yahoo.com | quotes turned back on |
| 1316 | http://www.naaip.org/cpadamcik | Office: (954)200--2225 | Cell: (954)200--2225 | Fax: (270)837--2114 | | | |
| 1317 | http://www.naaip.org/dowbarton | Office: (864)420--5904 | Cell: (864)420--5904 | Fax: (864)640--8789 | | | |
| 1318 | http://www.naaip.org/jamesgates | Office: (704)735--5275 | Cell: (980)241--2114 | Fax: (704)735--9600 | | | |
| 1319 | http://www.naaip.org/stevecranford | Office: (336)987--6145 | Cell: (336)987--6145 | | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1320 | http://www.naaip.org/tiaw | Tianissa Willis | 1843 Sw 90th Ave | Miramar, FL 33025 | | FL | 33025 |
| 1321 | http://www.naaip.org/1688 | Mei Zheng | 219 College Dr | Edison, NJ 08817 | | NJ | 8817 |
| 1322 | http://www.naaip.org/4lifecares | Amber Smith | 1416 S Nitro Drive | Ozark, MO 65721 | | MO | 65721 |
| 1323 | http://www.naaip.org/aconway | Ann Conway | 1900 S. Highland Ave Ste 203 | Lombard, IL 60148 | | IL | 60148 |
| 1324 | http://www.naaip.org/adiggs | Anthony Diggs | 3040 Riverside Dr | Upper Arlington, OH 43221 | | OH | 43221 |
| 1325 | http://www.naaip.org/allamericansinsurance | All Americans Insurance | 3415 W Lake Mary Blvd # 951794 | Lake Mary, FL 32795 | | FL | 32795 |
| 1326 | http://www.naaip.org/altiner | Al Tiner | 603 Southwest Drive, Ste A | Jonesboro, AR 72401 | | AR | 72401 |
| 1327 | http://www.naaip.org/americanfinancial | Eric Follon | 1580 Carraway Ct | Cos, CO 80907 | | CO | 80907 |
| 1328 | http://www.naaip.org/aseinsuranceservices | Edwin Brooks | 12407 Fairway Ave | Brooksville, FL 34613 | | FL | 34613 |
| 1329 | http://www.naaip.org/atendler | ART TENDLER | 22354 San Joaquin Dr. West | Canyon Lake, CA 92587 | | CA | 92587 |
| 1330 | http://www.naaip.org/atlas | Larry Thomason | 905 E. Mlk Dr., Suite 290 | Tarpon Springs, FL 34689 | | FL | 34689 |
| 1331 | http://www.naaip.org/avirtuousagency | Naomikay Hopkins | 515 E. Mithoff Street | Columbus, OH 43206 | | OH | 43206 |
| 1332 | http://www.naaip.org/ayona | Sabas Ayona | 912 N Dayna St. | Santa Ana, CA 92701 | | CA | 92701 |
| 1333 | http://www.naaip.org/bcfoster | Brandon Foster | 11122 S Joplin Ave | Tulsa, OK 7413 | | OK | 7413 |
| 1334 | http://www.naaip.org/behr | Shane Behrendt | PO Box 2288 | Round Rock, TX 78681 | | TX | 78681 |
| 1335 | http://www.naaip.org/bender | Robert Bender | 11600 Jones Rd suite 108 | Houston, TX 77070 | | TX | 77070 |
| 1336 | http://www.naaip.org/bfs1 | Brian Keith Barganier | 706 W. Boynton Beach Blvd. #110 | Boynton Beach, FL 33426 | | FL | 33426 |
| 1337 | http://www.naaip.org/billeva25 | Bill Selinger | 10051 NW 1st Court | Plantation, FL 33324 | | FL | 33324 |
| 1338 | http://www.naaip.org/billmont | Bill Montgomery | 158 Palm Cres | Deltona, FL 32738 | | FL | 32738 |
| 1339 | http://www.naaip.org/billsmithzzz | Bill Smith | 3983 2nd Ave. | Myrtle Beach, SC 29577 | | SC | 29577 |
| 1340 | http://www.naaip.org/bjustice | Byron Justice | 4714 Torrington Ct | Sugarland, TX 77479 | | TX | 77479 |
| 1341 | http://www.naaip.org/brendasprecher | Brenda Sprecher | 578 Bridge Valley | Pequea, PA 17565 | | PA | 17565 |
| 1342 | http://www.naaip.org/bryantcharles | Charles Bryant | 5610 14th Street | Detroit, MI 48208 | | MI | 48208 |
| 1343 | http://www.naaip.org/bsheppard | Babs Sheppard | | Houston, TX 77062 | | TX | 77062 |
| 1344 | http://www.naaip.org/bwsurrett | Brad Surrett | 3293 Colony Dr Se | Conyers, GA 30013 | | GA | 30013 |
| 1345 | http://www.naaip.org/carlastern | Carla Stern | Pob 4896 | Scottsdale, AZ 85261 | | AZ | 85261 |
| 1346 | http://www.naaip.org/carterjacobsllc | Nick Newsome | 712 Hayes Dr | Lynchburg, VA 24502 | | VA | 24502 |
| 1347 | http://www.naaip.org/cashflow12 | Jim Richardson | 507 N. New York Ave. suite R-4 | Winter Park, FL 32789 | | FL | 32789 |
| 1348 | http://www.naaip.org/charden | Crystal Harden | | Macon, GA 31201 | | GA | 31201 |
| 1349 | http://www.naaip.org/checklist65 | David Coles | 333 Enright Ct. | Pittsburgh, PA 15206 | | PA | 15206 |
| 1350 | http://www.naaip.org/clararobinson | Clara Robinson | | Roseville, MI 48066 | | MI | 48066 |
| 1351 | http://www.naaip.org/cnunez | Chad Nunez | 2414 Carmen St | Punta Gorda, FL 33950 | | FL | 33950 |
| 1352 | http://www.naaip.org/cpeterson | Celeste Peterson | | Davie, FL 33314 | | FL | 33314 |
| 1353 | http://www.naaip.org/cruzhuerta | Cruz Huerta | 1912 N Broadway, Suite 104a | Santa Ana, CA 92706 | | CA | 92706 |
| 1354 | http://www.naaip.org/d5ash | David Fiveash | 1905 Rickety Lane | Tyler, TX 75703 | | TX | 75703 |
| 1355 | http://www.naaip.org/davidfsiri | Dave Siri | 10963 Se 92nd Ave. | Happy Valley, OR 97086 | | OR | 97086 |
| 1356 | http://www.naaip.org/dianejackson | Diane Jackson | 4309 Hathaway Lane | Birmingham, AL 35117 | | AL | 35117 |
| 1357 | http://www.naaip.org/dondon | Donald Evans | 5405 Hidalgo Court | Garland, TX 75043 | | TX | 75043 |
| 1358 | http://www.naaip.org/donn | Don Nichols | 15575 Junebug Dr. Po Box 989 | Lower Lake, CA 95457 | | CA | 95457 |
| 1359 | http://www.naaip.org/dougv | Doug Vowell | 102 Valley Drive | Hendersonville, TN 37075 | | TN | 37075 |
| 1360 | http://www.naaip.org/dsis | Damon Samuels | 4232 E 5th St | Long Beach, CA 90814 | | CA | 90814 |
| 1361 | http://www.naaip.org/duncanmds | Matthew Smith | 910 Lithia Pinecrest Road | Brandon, FL 33511 | | FL | 33511 |
| 1362 | http://www.naaip.org/durantip | James Durant | 10810 East 45th St. Ste 200 | Tulsa, OK 74146 | | OK | 74146 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1320 | http://www.naaip.org/tiaw | Office: (786)301--3246 | Cell: (786)301--3246 | | | | |
| 1321 | http://www.naaip.org/1688 | Office: (973)970--3168 | Cell: (610)547--1713 | Fax: (973)736--8191 | | | |
| 1322 | http://www.naaip.org/4lifecares | Office: (417)268--8988 | Cell: (417)268--8988 | | | | |
| 1323 | http://www.naaip.org/aconway | Office: (630)235--6432 | Cell: (630)235--6432 | | | | |
| 1324 | http://www.naaip.org/adiggs | Office: (614)429--3714 | Cell: (614)622--3412 | Fax: (614)429--3714 | | | |
| 1325 | http://www.naaip.org/allamericansinsurance | Office: (407)777--0489 | Cell: (407)953--7193 | | | | |
| 1326 | http://www.naaip.org/altiner | Office: (870)819--3400 | Cell: (870)740--9323 | Fax: (888)390--6365 | | | |
| 1327 | http://www.naaip.org/americanfinancial | Office: (719)522--9794 | Cell: (719)200--6719 | Fax: (719)522--1483 | | | |
| 1328 | http://www.naaip.org/aseinsuranceservices | Office: (352)345--5761 | Cell: (352)345--5761 | | | | |
| 1329 | http://www.naaip.org/atendler | Office: (951)244--0965 | Cell: (714)906--5959 | Fax: (877)906--5959 | | | |
| 1330 | http://www.naaip.org/atlas | Office: (866)403--3667 | Cell: (727)946--2600 | Fax: (866)433--0513 | | | |
| 1331 | http://www.naaip.org/avirtuousagency | Office: (614)547--6199 | Cell: (614)813--0736 | | | | |
| 1332 | http://www.naaip.org/ayona | Office: (714)616--3728 | Cell: (714)623--3165 | | | | |
| 1333 | http://www.naaip.org/bcfoster | Office: (918)851--0020 | Cell: (918)229--4615 | | | | |
| 1334 | http://www.naaip.org/behr | Office: (512)333--2187 | Cell: (512)584--5974 | Fax: (512)870--9222 | | | |
| 1335 | http://www.naaip.org/bender | Office: (800)448--4715 | Cell: (281)772--6046 | Fax: (936)878--229 | | | |
| 1336 | http://www.naaip.org/bfs1 | Office: (561)716--9097 | Cell: (561)716--9097 | Fax: (561)908--6744 | | | |
| 1337 | http://www.naaip.org/billeva25 | Office: (954)236--9999 | Cell: (954)683--7147 | Fax: (954)236--9993 | | | |
| 1338 | http://www.naaip.org/billmont | Office: (866)789--1545 | Cell: (866)789--1545 | Fax: (866)789--1545 | | | |
| 1339 | http://www.naaip.org/billsmithzzz | Office: (897)331--1313 | Cell: (897)331--1313 | | | | |
| 1340 | http://www.naaip.org/bjustice | Office: (281)491--7237 | Cell: (281)804--3077 | Fax: (281)313--4047 | | | |
| 1341 | http://www.naaip.org/brendasprecher | Office: (717)284--0937 | Cell: (717)617--8066 | Fax: (717)284--2798 | | | |
| 1342 | http://www.naaip.org/bryantcharles | Office: (248)388--4786 | Cell: (248)388--4786 | | | | |
| 1343 | http://www.naaip.org/bsheppard | Office: (888)349--6494 | Cell: (281)560--3364 | | | | |
| 1344 | http://www.naaip.org/bwsurrett | Office: (770)596--7355 | Cell: (770)596--7355 | Fax: (678)819--7509 | | | |
| 1345 | http://www.naaip.org/carlastern | Office: (480)609--1600 | Cell: (602)284--9494 | Fax: (480)609--1700 | | | |
| 1346 | http://www.naaip.org/carterjacobsllc | Office: (434)993--8366 | Cell: (434)444--1690 | Fax: (888)217--9835 | | | |
| 1347 | http://www.naaip.org/cashflow12 | Office: (407)628--2226 | Cell: (407)923--0856 | Fax: (407)628--5141 | | | |
| 1348 | http://www.naaip.org/charden | Office: (478)621--7194 | Cell: (478)361--3251 | | | | |
| 1349 | http://www.naaip.org/checklist65 | Office: (800)605--3891 | Cell: (724)208--6464 | Fax: (800)605--3891 | | | |
| 1350 | http://www.naaip.org/clararobinson | Office: (586)944--6576 | Cell: (586)944--6576 | | | | |
| 1351 | http://www.naaip.org/cnunez | Office: (941)875--0863 | Cell: (941)875--0863 | | | | |
| 1352 | http://www.naaip.org/cpeterson | Office: (954)304--4335 | Cell: (954)304--4335 | Fax: (954)697--0352 | | | |
| 1353 | http://www.naaip.org/cruzhuerta | Office: (714)341--9339 | Cell: (949)836--0238 | Fax: (888)501--2298 | | | |
| 1354 | http://www.naaip.org/d5ash | Office: (903)592--8100 | Cell: (903)330--1473 | Fax: (903)592--2288 | | | |
| 1355 | http://www.naaip.org/davidfsiri | Office: (503)890--0131 | Cell: (503)890--0131 | | | | |
| 1356 | http://www.naaip.org/dianejackson | Office: (205)631--3246 | Cell: (205)631--1971 | Fax: (205)386--3335 | | | |
| 1357 | http://www.naaip.org/dondon | Office: (972)619--6395 | Cell: (972)989--7854 | Fax: (972)619--6397 | | | |
| 1358 | http://www.naaip.org/donn | Office: (931)335--9918 | Cell: (931)335--9918 | Fax: (800)650--9279 | | | |
| 1359 | http://www.naaip.org/dougv | Office: (615)824--9469 | Cell: (615)347--6044 | | | | |
| 1360 | http://www.naaip.org/dsis | Office: (310)694--3006 | Cell: (818)914--1029 | Fax: (310)694--3056 | | | |
| 1361 | http://www.naaip.org/duncanmds | Office: (813)657--0100 | Cell: (813)657--0100 | Fax: (813)684--2003 | | | |
| 1362 | http://www.naaip.org/durantip | Office: (918)591--2880 | Cell: (918)814--5095 | Fax: (918)591--2881 | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1363 | http://www.naaip.org/dwenger54 | Dennis Wenger | 2344 Ironville Pike | Columbia, PA 17512 | | PA | 17512 |
| 1364 | | Cheryl Bailey | P.0. Box 47251 | Tampa, FL 33646 | | FL | 33646 |
| 1365 | http://www.naaip.org/escsmartbuy | Gerard Louissaint | 733 Magnolia Ave | Winter Garden, FL 34787 | | FL | 34787 |
| 1366 | http://www.naaip.org/frankallidaho | Frank McDonald | 924 Skeleton Butte Rd | Eden, ID 83325 | | ID | 83325 |
| 1367 | | Fraser Allport | 2055 82nd Ave. , Suite 478 A | Vero Beach, FL 32966 | | FL | 32966 |
| 1368 | http://www.naaip.org/freeinsurancequotes | Malachi Mason | | ULTIPLE U.S STATES | | | |
| 1369 | http://www.naaip.org/garcia | Jorge Hiram Garcia | Po Box 628 | Lakehills, TX 78063 | | TX | 78063 |
| 1370 | http://www.naaip.org/gavery | Glennetta Avery | University City | Charlotte, NC 28213 | | NC | 28213 |
| 1371 | http://www.naaip.org/getaquote | Fannie Sheahin | 11565 Summer Oak Drive | Germantown, MD 20874 | | MD | 20874 |
| 1372 | http://www.naaip.org/ggookin | Garrick Gookin | 4491 Pacific St. Suite B | Rocklin, CA 95677 | | CA | 95677 |
| 1373 | http://www.naaip.org/gilbertfox | Gilbert Fox | 7003 Chadwick Drive | Suite 287, TN 37027 | | TN | 37027 |
| 1374 | http://www.naaip.org/gottras | Gottras Wise | 19208 Hempstone Ave | Poolesville, MD 20837 | | MD | 20837 |
| 1375 | http://www.naaip.org/healthinsurancemall | Dalton Banks | 3013 South Del Prado Boulevard Suite 10 | Cape Coral, FL 33904 | | FL | 33904 |
| 1376 | http://www.naaip.org/heatherellsworth | Heather Ellsworth | 2023 Ellis Ave | Boise, ID 83702 | | ID | 83702 |
| 1377 | http://www.naaip.org/ihealthinsuranceadvisors | Andrew Goldberg | 10191 W.sample Rd 216-d | Coral Springs, FL 33065 | | FL | 33065 |
| 1378 | http://www.naaip.org/illini | Ron Radosh | 480 Bermuda Cove Way #302 | Naples, FL 34110 | | FL | 34110 |
| 1379 | http://www.naaip.org/insmarketing | Calvin Sulak | 255 N. I-35 E | Desoto, TX 75115 | | TX | 75115 |
| 1380 | http://www.naaip.org/ivanmunoz | Ivan Munoz | 5809 Spanish River Rd | Fort Pierce, FL 34951 | | FL | 34951 |
| 1381 | http://www.naaip.org/jamesdostrander | James Ostrander | 250 E.telegraph Rd Sp 60 | Fillmore, CA 93015 | | CA | 93015 |
| 1382 | http://www.naaip.org/jamesmcmillan | James Mcmillan | 602 Garrison Ave | Fort Smith, AR 72902 | | AR | 72902 |
| 1383 | http://www.naaip.org/jaykayinsure | JayKay Insure | 14142 Minnieville Road, Suite 204 | Woodbridge, VA 22193 | | VA | 22193 |
| 1384 | http://www.naaip.org/jaymorin | Jay Morin | 826 Jerome Avenue | Bristol, CT 06010 | | CT | 6010 |
| 1385 | http://www.naaip.org/jcates123 | John E Cates | 1024 Hidden Oaks Dr | Burleson, TX 76028 | | TX | 76028 |
| 1386 | http://www.naaip.org/jeanchrist7 | Jean Christopher Tran | 3311 W Lincoln Ave | Anaheim, CA 92801 | | CA | 92801 |
| 1387 | http://www.naaip.org/jeremyscallan | Jeremy Scallan | 7958 Pennth Ave. # C | Baton Rouge, LA 70809 | | LA | 70809 |
| 1388 | http://www.naaip.org/jerrymelvin | Jerry Melvin | 1655 E 6th Street, Suite A-1-e | Corona, CA 92879 | | CA | 92879 |
| 1389 | http://www.naaip.org/jhins | John Buckley | Po Box164090 | Little Rock, AR 72216 | | AR | 72216 |
| 1390 | http://www.naaip.org/jimengland | James F. England Insurance | 5231 cedarbend dr#3 | Fort Myers, FL 33919-4004 | | FL | 33919-4004 |
| 1391 | http://www.naaip.org/jimrippel | James Rippel | 8955 Bear Creek | Sylvania, OH 43560 | | OH | 43560 |
| 1392 | http://www.naaip.org/joestas | Joseph Stas | 9044 Se 65th Way | Okeechobee, FL 34974 | | FL | 34974 |
| 1393 | http://www.naaip.org/kailua234 | Craig Allen | 1445 Donlon Street, Suite 11 | Ventura, CA 93003 | | CA | 93003 |
| 1394 | http://www.naaip.org/kathyjordan | Kathy Jordan | 524 Franklin Way | West Chester, PA 19380 | | PA | 19380 |
| 1395 | http://www.naaip.org/keithgilbert | Keith Gilbert | 21150 North Tatum Blvd. | Phoenix, AZ 85050 | | AZ | 85050 |
| 1396 | http://www.naaip.org/kemory | Keenan M. Emory and Assc | 12 South Atlantic Ave, Suite 54 | Aberdeen, NJ 07747 | | NJ | 7747 |
| 1397 | http://www.naaip.org/kib7268 | Greg Koch | 109 Norway Dr | Mohnton, PA 19540 | | PA | 19540 |
| 1398 | http://www.naaip.org/leefeinmancltc | Lee Feinman, CLTC | 377 Oak Street Suite 402 | Garden City, NY 11530 | | NY | 11530 |
| 1399 | http://www.naaip.org/leslieknudsens | Leslie Knudsen | 1990 Main Street, Ste. 750 | Sarasota, FL 33432 | | FL | 33432 |
| 1400 | http://www.naaip.org/lester | Les Heinemann | 184 Forge Dr | Florissant, CO 80816 | | CO | 80816 |
| 1401 | http://www.naaip.org/lewisinsurance | Richard Lewis | 1841 N Thimble Ln | Prescott Valley, AZ 86314 | | AZ | 86314 |
| 1402 | http://www.naaip.org/lifeguy | Medicare Supplements | 4755 9th Street N #40 | Naples, FL 34103 | | FL | 34103 |
| 1403 | http://www.naaip.org/livelydc | David Lively | 6 Sarfan Drive | Hampton, VA 23664 | | VA | 23664 |
| 1404 | http://www.naaip.org/logicsystems | Bruce Marseilles | 1845 Monrovia Ave., Suite 53 | Costa Mesa, CA 92627 | | CA | 92627 |
| 1405 | http://www.naaip.org/lwislocki | Louis Wislocki | 1014 Pine Ave. Nw | Grand Rapids, MI 49504 | | MI | 49504 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1363 | http://www.naaip.org/dwenger54 | Office: (717)203--6543 | Cell: (717)203--6543 | | | | |
| 1364 | | Office: (813)994--7397 | Cell: (813)417--0399 | Fax: (813)856--4559 | | | |
| 1365 | http://www.naaip.org/escsmartbuy | Office: (407)610--3460 | Cell: (407)463--7903 | | | | |
| 1366 | http://www.naaip.org/frankallidaho | Office: (208)312--1123 | Cell: (208)312--1123 | Fax: (866)858--0190 | | | |
| 1367 | | Office: (772)999--2156 | Cell: (772)643--4850 | | | | |
| 1368 | http://www.naaip.org/freeinsurancequotes | Office: (651)503--5468 | Cell: (651)503--5468 | | | | |
| 1369 | http://www.naaip.org/garcia | Office: (210)645--5151 | Cell: (210)645--5151 | | | | |
| 1370 | http://www.naaip.org/gavery | Office: (888)542--9910 | | Fax: (888)542--9910 | | | |
| 1371 | http://www.naaip.org/getaquote | Office: (240)316--2235 | Cell: (240)316--2235 | | | | |
| 1372 | http://www.naaip.org/ggookin | Office: (916)259--1402 | | Fax: (916)242--8590 | | | |
| 1373 | http://www.naaip.org/gilbertfox | Office: (615)472--9161 | Cell: (615)330--2666 | Fax: (615)309--6301 | | | |
| 1374 | http://www.naaip.org/gottras | Office: (301)356--7733 | Cell: (301)356--7733 | Fax: (240)812--3087 | | | |
| 1375 | http://www.naaip.org/healthinsurancemall | Office: (239)257--3664 | Cell: (239)339--7718 | Fax: (239)206--2274 | | | |
| 1376 | http://www.naaip.org/heatherellsworth | Office: (208)353--5363 | Cell: (208)353--5363 | | | | |
| 1377 | http://www.naaip.org/ihealthinsuranceadvisors | Office: (954)695--8677 | Cell: (954)695--8677 | Fax: (954)695--8677 | | | |
| 1378 | http://www.naaip.org/illini | Office: (847)650--7633 | Cell: (847)650--7633 | Fax: (847)382--3492 | | | |
| 1379 | http://www.naaip.org/insmarketing | Office: (800)843--7253 | Cell: (972)223--7979 | Fax: (866)577--0995 | | | |
| 1380 | http://www.naaip.org/ivanmunoz | Office: (772)828--2378 | Cell: (561)685--6950 | Fax: (978)246--0219 | | | |
| 1381 | http://www.naaip.org/jamesdostrander | Office: (805)524--5024 | Cell: (805)276--1093 | Fax: (805)524--5509 | | | |
| 1382 | http://www.naaip.org/jamesmcmillan | Office: (479)788--4289 | Cell: (479)788--4289 | | | | |
| 1383 | http://www.naaip.org/jaykayinsure | Office: (703)594--7760 | Cell: (703)594--7760 | Fax: (703)986--3139 | | | |
| 1384 | http://www.naaip.org/jaymorin | Office: (860)681--8286 | Cell: (860)681--8286 | | | | |
| 1385 | http://www.naaip.org/jcates123 | Office: (877)288--1479 | Cell: (817)800--1051 | Fax: (817)886--0344 | | | |
| 1386 | http://www.naaip.org/jeanchrist7 | Office: (714)827--2028 | Cell: (714)322--6367 | Fax: (714)582--5869 | | | |
| 1387 | http://www.naaip.org/jeremyscallan | Office: (225)250--5247 | Cell: (504)390--5553 | | | | |
| 1388 | http://www.naaip.org/jerrymelvin | Office: (877)635--8460 | Cell: (951)264--6427 | Fax: (877)278--5123 | | | |
| 1389 | http://www.naaip.org/jhins | Office: (501)476--1149 | Cell: (501)584--5183 | Fax: (501)353--2551 | | | |
| 1390 | http://www.naaip.org/jimengland | Office: (239)936--5845 | Cell: (239)691--9207 | Fax: (239)936--5845 | | | |
| 1391 | http://www.naaip.org/jimrippel | Office: (419)318--2323 | Cell: (419)913--1307 | Fax: (419)318--8636 | | | |
| 1392 | http://www.naaip.org/joestas | Office: (863)261--4141 | Cell: (863)261--4141 | | | | |
| 1393 | http://www.naaip.org/kailua234 | Office: (805)485--8350 | Cell: (805)485--8350 | Fax: (805)642--1368 | | | |
| 1394 | http://www.naaip.org/kathyjordan | Office: (610)696--8377 | Cell: (610)223--0263 | Fax: (800)854--9537 | | | |
| 1395 | http://www.naaip.org/keithgilbert | Office: (480)626--9361 | Cell: (716)348--2394 | | | | |
| 1396 | http://www.naaip.org/kemory | Office: (732)788--7825 | Cell: (732)788--7825 | Fax: (732)566--2430 | | | |
| 1397 | http://www.naaip.org/kib7268 | Office: (888)410--4573 | Cell: (610)370--7268 | | | | |
| 1398 | http://www.naaip.org/leefeinmancltc | Office: (516)791--8479 | Cell: (718)506--7076 | | | | |
| 1399 | http://www.naaip.org/leslieknudsens | Office: (941)451--8938 | Cell: (561)400--2973 | Fax: (941)445--4932 | | | |
| 1400 | http://www.naaip.org/lester | Office: (719)689--3518 | Cell: (719)510--7866 | Fax: (888)817--8957 | | | |
| 1401 | http://www.naaip.org/lewisinsurance | Office: (928)772--0438 | Cell: (928)772--0438 | Fax: (928)493--0855 | | | |
| 1402 | http://www.naaip.org/lifeguy | Office: (877)543--3489 | Cell: (239)466--4466 | Fax: (239)543--3489 | | | |
| 1403 | http://www.naaip.org/livelydc | Office: (757)285--6158 | Cell: (757)285--6158 | Fax: (757)988--0843 | | | |
| 1404 | http://www.naaip.org/logicsystems | Office: (949)945--2042 | Cell: (949)945--2042 | | | | |
| 1405 | http://www.naaip.org/lwislocki | Office: (616)724--4363 | Cell: (616)309--7288 | Fax: (616)451--4064 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1406 | http://www.naaip.org/malcolmgealt | Malcolm Gealt | 8 Anderson Ct | Marlton, NJ 08053 | | NJ | 8053 |
| 1407 | http://www.naaip.org/marketplacehealthcare | Steven Cochrane | 123 Nw 13 Th Street suite 101 | Boca Raton, FL 33432 | | FL | 33432 |
| 1408 | http://www.naaip.org/martinson | Lee Martinson | Po Box 950 | Yucaipa, CA 92399 | | CA | 92399 |
| 1409 | http://www.naaip.org/medicareconsultant | David Gresl | 9063 W. 103rd Ave | Westminster, CO 80021 | | CO | 80021 |
| 1410 | http://www.naaip.org/medsupplan | Earl Miller | Po Box 121 | North Wilkesboro, NC 28659 | | NC | 28659 |
| 1411 | http://www.naaip.org/mickey | Mickey Oneal | 123 Glydale Dr. Suite 104 | Brunswick , GA 31520 | | GA | 31520 |
| 1412 | http://www.naaip.org/mpetras | Michael Petras | 15619 Cascade Point | Houston, TX 77084 | | TX | 77084 |
| 1413 | http://www.naaip.org/mthomason | Michael Thomason | 905 E Mlk Dr Ste 290 | Tarpon Springs, FL 34689 | | FL | 34689 |
| 1414 | http://www.naaip.org/mwhiteman | Mark Whiteman | | Cleveland, OH 44111 | | OH | 44111 |
| 1415 | http://www.naaip.org/nathankamo | Nathan Kamo | 6765 S. Eastern Avenue, Suite | Las Vegas, NV 89119 | | NV | 89119 |
| 1416 | http://www.naaip.org/newlifeins | NewLife Insurance Advisors | 3353 Blue Ridge Way | Gilbert, AZ 85298 | | AZ | 85298 |
| 1417 | http://www.naaip.org/parkland | David Siegel | 10860 Nw 80th Circle | Parkland, FL 33076 | | FL | 33076 |
| 1418 | http://www.naaip.org/parson | Joseph Parson | 207 Belview Road | Leesville, LA 71446 | | LA | 71446 |
| 1419 | http://www.naaip.org/pbhat | P Bhat | 52 Walters Brook Drive | Bridgewater, NJ 08807 | | NJ | 8807 |
| 1420 | http://www.naaip.org/pearceinsurance | Jordan Pearce | 10820 W 133rd Ter | Overland Park, KS 66213 | | KS | 66213 |
| 1421 | http://www.naaip.org/peggy | Peggy Floyd | 3107 Granbury Court | Tyler, TX 75707 | | TX | 75707 |
| 1422 | http://www.naaip.org/peggyarthur | Peggy Arthur | 6057 Burnside Landing Drive | Burke, VA 22015 | | VA | 22015 |
| 1423 | http://www.naaip.org/rayalbera | Ray Albera | 575 Stagecoach Road | Arroyo Grande, CA 93420 | | CA | 93420 |
| 1424 | http://www.naaip.org/renealvarez | Rene Alvarez | 832 Elizabeth | San Antonio, TX 78209 | | TX | 78209 |
| 1425 | http://www.naaip.org/rhodenkr | Kenneth Rhoden | 6 Green Arbor Lane | Greenville, SC 29615 | | SC | 29615 |
| 1426 | http://www.naaip.org/rhonda_hauck | Rhonda Hauck | | Tavares, FL 32778 | | FL | 32778 |
| 1427 | http://www.naaip.org/richwilliams | Rich Williams | 174 Oak Park Ct | Mt Washington, KY 40047 | | KY | 40047 |
| 1428 | http://www.naaip.org/ricran | Ric Randl | 531 | Naples, FL 34120 | | FL | 34120 |
| 1429 | http://www.naaip.org/roleimail | Jaime Rojkind | 980 N. Michigan Ave | Chicago, IL 60611 | | IL | 60611 |
| 1430 | http://www.naaip.org/ronbrowninsurancecom | Ron Brown Insurance | 2695 Villa Creek Dr | Dallas, TX 75234 | | TX | 75234 |
| 1431 | http://www.naaip.org/royalford | Roy Alford | Saugana Trail | Rolling Prairie, IN 46371 | | IN | 46371 |
| 1432 | http://www.naaip.org/rvega | Roy Vega | 818 Rosita St. | Pagosa Springs, CO 81147 | | CO | 81147 |
| 1433 | http://www.naaip.org/salesstop | Alyna James | 8190-a Beachmont Ave | Cincinatti, OH 45235 | | OH | 45235 |
| 1434 | http://www.naaip.org/senior1 | Lee Oresman | 1510 Mineral Spring Ave | N. Providence, RI 02904 | | RI | 2904 |
| 1435 | http://www.naaip.org/sfarmer | The Barthel Agency | 118 S Main | Princeton, IN 47670 | | IN | 47670 |
| 1436 | http://www.naaip.org/soey | See Oey | 2502 Roslyn Ln | Lakeland, FL 33812 | | FL | 33812 |
| 1437 | http://www.naaip.org/solutions | Richard Thomason | | Niagra Falls, NY 14301 | | NY | 14301 |
| 1438 | http://www.naaip.org/spissak | Eva Spissak | 9975 Sweetbay Court | New Port Richey, FL 34654 | | FL | 34654 |
| 1439 | http://www.naaip.org/sprince | Shelia Prince | P O Box 45068 | Tampa, FL 33677 | | FL | 33677 |
| 1440 | http://www.naaip.org/sscampbell | Sydney Campbell | 5450 Little Turtle Trl. | Columbia City, IN 46725 | | IN | 46725 |
| 1441 | http://www.naaip.org/stan | Stan Wojciaczyk | 3617 Ewell Road | Lakeland, FL 33811 | | FL | 33811 |
| 1442 | http://www.naaip.org/steveruppert | Steve Ruppert | 15710 Sandy Hill Drive | Houston, TX 77084 | | TX | 77084 |
| 1443 | http://www.naaip.org/storehouse | Bobby Vaughn | 120 W 4th | Hobart, OK 73651 | | OK | 73651 |
| 1444 | | Tim Blackburn | | Pike County, KY 41562 | | KY | 41562 |
| 1445 | http://www.naaip.org/telemedplus | TeleMedPLUS.com | | | | | |
| 1446 | | Michael Bennett | Po Box 128332 | Nashville, TN 37212 | | TN | 37212 |
| 1447 | http://www.naaip.org/thetermlifeinsurer | Wendy Hershey | 7640 Harvest Moon Rd | Reno, NV 89523 | | NV | 89523 |
| 1448 | http://www.naaip.org/tmiller | Todd Miller | 3108 Morningside Drive | Chesapeake, VA 23321 | | VA | 23321 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1406 | http://www.naaip.org/malcolmgealt | Office: (856)988--6376 | Cell: (609)923--6400 | Fax: (856)988--6376 | | | |
| 1407 | http://www.naaip.org/marketplacehealthcare | Office: (561)299--3969 | Cell: (954)605--2467 | | | | |
| 1408 | http://www.naaip.org/martinson | Office: (909)790--8622 | Cell: (909)446--2874 | Fax: (909)790--6684 | | | |
| 1409 | http://www.naaip.org/medicareconsultant | Office: (720)282--9524 | Cell: (414)416--1481 | Fax: (262)228--9916 | | | |
| 1410 | http://www.naaip.org/medsupplan | Office: (704)970--6099 | Cell: (336)262--3648 | Fax: (336)818--0057 | | | |
| 1411 | http://www.naaip.org/mickey | Office: (912)571--0853 | Cell: (912)571--0853 | | | | |
| 1412 | http://www.naaip.org/mpetras | Office: (713)899--5155 | Cell: (713)899--5155 | Fax: (281)861--9409 | | | |
| 1413 | http://www.naaip.org/mthomason | Office: (866)403--3667 | Cell: (727)940--5855 | Fax: (866)433--0513 | | | |
| 1414 | http://www.naaip.org/mwhiteman | Office: (216)301--2973 | Cell: (216)832--3827 | | | | |
| 1415 | http://www.naaip.org/nathankamo | Office: (702)425--5663 | Cell: (702)326--9056 | Fax: (702)974--0930 | | | |
| 1416 | http://www.naaip.org/newlifeins | Office: (855)486--3378 | Cell: (248)835--3675 | Fax: (855)879--6866 | | | |
| 1417 | http://www.naaip.org/parkland | Office: (754)444--7880 | Cell: (954)263--9233 | Fax: (888)885--5387 | | | |
| 1418 | http://www.naaip.org/parson | Office: (337)238--0934 | Cell: (337)423--6956 | | | | |
| 1419 | http://www.naaip.org/pbhat | Office: (908)912--4281 | Cell: (908)912--4281 | | | | |
| 1420 | http://www.naaip.org/pearceinsurance | Office: (913)777--4025 | Cell: (913)777--4025 | | | | |
| 1421 | http://www.naaip.org/peggy | Office: (903)787--7179 | Cell: (901)619--6530 | | | | |
| 1422 | http://www.naaip.org/peggyarthur | Office: (571)321--0435 | Cell: (703)338--2954 | Fax: (571)321--0652 | | | |
| 1423 | http://www.naaip.org/rayalbera | Office: (805)473--4868 | Cell: (805)473--4868 | Fax: (925)226--1943 | | | |
| 1424 | http://www.naaip.org/renealvarez | Office: (210)419--2414 | Cell: (210)419--2414 | | | | |
| 1425 | http://www.naaip.org/rhodenkr | Office: (864)297--1476 | Cell: (864)650--0938 | | | | |
| 1426 | http://www.naaip.org/rhonda_hauck | Office: (888)498--8068 | Cell: (352)552--2260 | Fax: (866)853--5250 | | | |
| 1427 | http://www.naaip.org/richwilliams | Office: (502)468--9015 | Cell: (502)468--9015 | | | | |
| 1428 | http://www.naaip.org/ricran | Office: (239)961--9096 | Cell: (239)961--9096 | | | | |
| 1429 | http://www.naaip.org/roleimail | Office: (312)654--8200 | Cell: (312)654--8200 | Fax: (312)335--1591 | | | |
| 1430 | http://www.naaip.org/ronbrowninsurancecom | Office: (469)328--8197 | Cell: (469)328--8197 | Fax: (469)328--8197 | | | |
| 1431 | http://www.naaip.org/royalford | Office: (574)307--3034 | Cell: (708)439--3034 | Fax: (800)901--6990 | | | |
| 1432 | http://www.naaip.org/rvega | Office: (970)264--4321 | Cell: (970)759--5865 | Fax: (970)264--4020 | | | |
| 1433 | http://www.naaip.org/salesstop | Office: (513)400--5895 | Cell: (513)400--5895 | | | | |
| 1434 | http://www.naaip.org/senior1 | Office: (401)285--6111 | Cell: (401)285--6111 | | | | |
| 1435 | http://www.naaip.org/sfarmer | Office: (812)386--7727 | Cell: (812)386--7727 | Fax: (812)386--7729 | | | |
| 1436 | http://www.naaip.org/soey | Office: (863)712--7099 | Cell: (863)712--7099 | | | | |
| 1437 | http://www.naaip.org/solutions | Office: (716)282--7283 | Cell: (716)282--7283 | Fax: (716)284--4329 | | | |
| 1438 | http://www.naaip.org/spissak | Office: (727)243--0552 | Cell: (727)243--0552 | Fax: (727)844--3295 | | | |
| 1439 | http://www.naaip.org/sprince | Office: (813)421--1146 | Cell: (813)695--4333 | Fax: (855)546--5773 | | | |
| 1440 | http://www.naaip.org/sscampbell | Office: (260)244--5114 | Cell: (260)402--2089 | Fax: (260)244--5222 | | | |
| 1441 | http://www.naaip.org/stan | Office: (863)646--0667 | Cell: (863)583--2523 | Fax: (863)646--0667 | | | |
| 1442 | http://www.naaip.org/steveruppert | Office: (713)408--2582 | Cell: (713)408--2582 | Fax: (866)693--0255 | | | |
| 1443 | http://www.naaip.org/storehouse | Office: (580)530--1236 | Cell: (580)530--1236 | | | | |
| 1444 | | Office: (606)205--7300 | Cell: (606)205--7300 | | | | |
| 1445 | http://www.naaip.org/telemedplus | Office: (484)429--9211 | | | | | |
| 1446 | | Office: (877)305--9083 | Cell: (877)305--9083 | | | | |
| 1447 | http://www.naaip.org/thetermlifeinsurer | Office: (775)980--0065 | Cell: (775)221--2068 | | | | |
| 1448 | http://www.naaip.org/tmiller | Office: (757)483--1712 | Cell: (757)513--0775 | Fax: (757)483--1712 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1449 | http://www.naaip.org/tom | Thomas Oconnor | 15516 West 80th St | Lenexa, KS 66219 | | KS | 66219 |
| 1450 | http://www.naaip.org/trinityone | Lester Quinn | | Charlotte, NC 28216 | | NC | 28216 |
| 1451 | http://www.naaip.org/tsaundersgroup | Tamara Saunders | Po Box 375 | Horatio, AR 71842 | | AR | 71842 |
| 1452 | http://www.naaip.org/tsfg | Richard Rios | 25423 Sw 127 Pl | Homestead, FL 33032 | | FL | 33032 |
| 1453 | http://www.naaip.org/ttaylor | Thelma Taylor | | Carson, CA 90746 | | CA | 90746 |
| 1454 | http://www.naaip.org/tuimateo | Tui Mateo | 2925 Craiglawn Rd | Silver Spring, MD 20904 | | MD | 20904 |
| 1455 | http://www.naaip.org/tyson1000 | Dave Pettegrew | 2299 Santa Clara Dr #c2 | Santa Clara, UT 84765 | | UT | 84765 |
| 1456 | http://www.naaip.org/vladinsurance | Vladimir Risman | P.o. Box 7046 | Watchung, NJ 07069 | | NJ | 7069 |
| 1457 | http://www.naaip.org/vmason | Vanessa Mason | 1718 Castle Ct | Arlington, TX 76014 | | TX | 76014 |
| 1458 | http://www.naaip.org/warfieldinsurancegroup | Warfield Insurance Group | 210 Marlboro Ave | Easton, MD 21601 | | MD | 21601 |
| 1459 | http://www.naaip.org/cprinsurance | Charles Rosen | 5000 Eldorado Parkway, Ste. 150 | Frisco, TX 75033 | | TX | 75033 |
| 1460 | http://www.naaip.org/einsure4medicare | eInsure4medicare | 2069 Nw Redbay Ln | Bend, OR 97701 | | OR | 97701 |
| 1461 | http://www.naaip.org/lifehappens | Michael Lewis | | San Antonio, TX 78250 | | TX | 78250 |
| 1462 | http://www.naaip.org/charlesw | Charles Wilson | 4505 S Greenwood Ave | Chicago, IL 60653 | | IL | 60653 |
| 1463 | http://www.naaip.org/junathompson | Juna Thompson | | Tamarac, FL 33319 | | FL | 33319 |
| 1464 | http://www.naaip.org/gagbale860 | Gilbert Agbale | 19719 Vernier Woods Lane | Spring, TX 77379 | | TX | 77379 |
| 1465 | http://www.naaip.org/giftedhorizons | Wayne Scott | 1136 Indian Trails | Olivette, MO 63132 | | MO | 63132 |
| 1466 | http://www.naaip.org/gswedge | Gene Wedgeworth | 11773 Chaucer Dr | Frisco, TX 75035 | | TX | 75035 |
| 1467 | http://www.naaip.org/jbrassill | James Brassill | 1 Huntington Quadrangle, Suite 1s07 | Melville, NY 11747 | | NY | 11747 |
| 1468 | http://www.naaip.org/jsingh | Jitendra Singh | P.o. Box 348736 | Sacramento, CA 95834 | | CA | 95834 |
| 1469 | http://www.naaip.org/margaretbecker582867 | Margaret Becker | 228 Oakforest Drive | Highland Village, TX 75077 | | TX | 75077 |
| 1470 | http://www.naaip.org/producer | Charles Strain | 6213 Quail Ridge Rd | Lakeland Fl 338, FL 33813 | | FL | 33813 |
| 1471 | http://www.naaip.org/syeatman | Susan Yeatman | 3219 Plantation Rd | Austin, TX 78745 | | TX | 78745 |
| 1472 | | Yvette Canty | 1500 Pinecroft Street Suite 123 | Greensboro, NC 27407 | | NC | 27407 |
| 1473 | http://www.naaip.org/8111768 | George Smith | 358 N. Gateway Dr. #114 | Providence, UT 84332 | | UT | 84332 |
| 1474 | http://www.naaip.org/amwyatt | Andrew Wyatt | 19942 Baltar Street | Winnekta, CA 91306 | | CA | 91306 |
| 1475 | http://www.naaip.org/bliss | Bill Bliss | 1orange Blossom Circle | Ladera Ranch , CA 92694 | | CA | 92694 |
| 1476 | http://www.naaip.org/capt40kirk | Roy Kirk | 10918 Menaggio Ct | Richmond, TX 77406 | | TX | 77406 |
| 1477 | http://www.naaip.org/carolynmoates | Carolyn Moates | 8 Janice Court | Greenville , SC 29611 | | SC | 29611 |
| 1478 | http://www.naaip.org/charlesdowd | Charles Dowd | 14388 W Shankiln Court | Green Oaks, IL 60048 | | IL | 60048 |
| 1479 | http://www.naaip.org/chrisgrove | Chris Grove | | York, PA 17402 | | PA | 17402 |
| 1480 | http://www.naaip.org/convenientquotes | Tina Scoggins | 108 N. Robb St. | Trinity, TX 7586 | | TX | 7586 |
| 1481 | http://www.naaip.org/crand2003 | David Crandall | 10 Marsh Landing Ct | Durham, NC 27703 | | NC | 27703 |
| 1482 | http://www.naaip.org/dae1 | Deron Emmanuel | 2349 | Snellville, GA 30078 | | GA | 30078 |
| 1483 | http://www.naaip.org/docfaulk | Doc Faulkner | P.o. Box 621532 | Charlotte, NC 28262 | | NC | 28262 |
| 1484 | http://www.naaip.org/donnastclaire | Donna St Claire | 17045 Northstar Drive Unit C | Huntersville, NC 28078 | | NC | 28078 |
| 1485 | http://www.naaip.org/elizabethjl | Elizabeth Lehman | 3893 Sweet Arrow Lake Road | Pine Grove, PA 17963 | | PA | 17963 |
| 1486 | http://www.naaip.org/emjames1 | Elaine James | 616 Pennybrook Lane | Stone Mountain, GA 30087 | | GA | 30087 |
| 1487 | http://www.naaip.org/fabimeleck | Abimeleck Fontil | 1140 Ne 153rd Terrace | North Miami Bch, FL 33162 | | FL | 33162 |
| 1488 | http://www.naaip.org/helfand | Jared Helfand | | Boca Raton, FL 33487 | | FL | 33487 |
| 1489 | http://www.naaip.org/henryskinner | Henry Skinner | 1146 Cainhoy Village Road | Wando, SC 29492 | | SC | 29492 |
| 1490 | | Ivan Dazil | | Coral Springs, FL 33067 | | FL | 33067 |
| 1491 | http://www.naaip.org/jamestrout | James Trout | P.o. Box 903 | Salem, VA 24153 | | VA | 24153 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1449 | http://www.naaip.org/tom | Office: (913)438--3433 | Cell: (913)927--0985 | Fax: (913)439--1648 | | | |
| 1450 | http://www.naaip.org/trinityone | Office: (704)492--2455 | Cell: (704)492--2455 | Fax: (704)393--5351 | | | |
| 1451 | http://www.naaip.org/tsaundersgroup | Office: (888)203--3552 | Cell: (512)994--9464 | Fax: (888)267--3234 | | | |
| 1452 | http://www.naaip.org/tsfg | Office: (305)257--1980 | Cell: (786)525--6664 | | | | |
| 1453 | http://www.naaip.org/ttaylor | Office: (562)231--7154 | Cell: (310)850--9453 | | | | |
| 1454 | http://www.naaip.org/tuimateo | Office: (301)572--4010 | Cell: (301)503--7846 | Fax: (301)572--4010 | | | |
| 1455 | http://www.naaip.org/tyson1000 | Office: (435)674--4534 | Cell: (435)669--6331 | Fax: (435)634--0848 | | | |
| 1456 | http://www.naaip.org/vladinsurance | Office: (908)333--3662 | Cell: (908)922--3548 | | | | |
| 1457 | http://www.naaip.org/vmason | Office: (817)456--2948 | Cell: (817)456--2948 | | | | |
| 1458 | http://www.naaip.org/warfieldinsurancegroup | Office: (866)303--4087 | Cell: (443)469--3160 | | | | |
| 1459 | http://www.naaip.org/cprinsurance | Office: (469)606--2992 | Cell: (213)819--4442 | Fax: (877)624--1145 | | | |
| 1460 | http://www.naaip.org/einsure4medicare | Office: (541)382--5511 | Cell: (800)281--6449 | Fax: (541)385--7711 | | Johncaltman@yahoo.com | |
| 1461 | http://www.naaip.org/lifehappens | Office: (210)325--1330 | Cell: (323)762--5296 | | | | |
| 1462 | http://www.naaip.org/charlesw | Office: (888)264--2666 | Cell: (888)264--2666 | Fax: (888)264--2666 | | | |
| 1463 | http://www.naaip.org/junathompson | Office: (954)709--5390 | Cell: (954)709--5390 | Fax: (786)472--5664 | | | |
| 1464 | http://www.naaip.org/gagbale860 | Office: (281)363--0456 | Cell: (860)597--2199 | Fax: (832)442--4939 | | | |
| 1465 | http://www.naaip.org/giftedhorizons | Office: (314)301--9744 | Cell: (314)301--9744 | | | | |
| 1466 | http://www.naaip.org/gswedge | Office: (214)407--7091 | Cell: (972)821--9204 | | | | |
| 1467 | http://www.naaip.org/jbrassill | Office: (631)465--0606 | Cell: (516)650--3986 | | | | |
| 1468 | http://www.naaip.org/jsingh | Office: (916)533--4023 | Cell: (916)533--4023 | | | | |
| 1469 | http://www.naaip.org/margaretbecker582867 | Office: (469)515--4414 | Cell: (469)515--4414 | Fax: (972)318--5006 | | | |
| 1470 | http://www.naaip.org/producer | Office: (863)648--5406 | Cell: (863)582--1642 | Fax: (863)646--6461 | | | |
| 1471 | http://www.naaip.org/syeatman | Office: (512)840--0037 | Cell: (512)660--0463 | | | | |
| 1472 | | Office: (336)491--4552 | Cell: (336)491--4552 | Fax: (336)265--8460 | | | |
| 1473 | http://www.naaip.org/8111768 | Office: (435)227--6203 | Cell: (435)227--6203 | | | | |
| 1474 | http://www.naaip.org/amwyatt | Office: (818)710--3821 | Cell: (818)429--2007 | | | | |
| 1475 | http://www.naaip.org/bliss | Office: (949)633--80 | Cell: (949)633--8091 | | | | |
| 1476 | http://www.naaip.org/capt40kirk | Office: (913)909--9894 | Cell: (913)909--9894 | | | | |
| 1477 | http://www.naaip.org/carolynmoates | Office: (864)520--2282 | Cell: (864)357--6724 | Fax: (864)520--2283 | | | |
| 1478 | http://www.naaip.org/charlesdowd | Office: (847)367--0231 | Cell: (847)367--0231 | | | | |
| 1479 | http://www.naaip.org/chrisgrove | Office: (717)817--6426 | Cell: (717)817--6426 | | | | |
| 1480 | http://www.naaip.org/convenientquotes | Office: (936)444--3290 | Cell: (936)444--3290 | | | | |
| 1481 | http://www.naaip.org/crand2003 | Office: (919)638--5033 | Cell: (919)638--5033 | | | | |
| 1482 | http://www.naaip.org/dae1 | Office: (404)771--7598 | Cell: (404)771--7598 | | | | |
| 1483 | http://www.naaip.org/docfaulk | Office: (888)295--2525 | Cell: (704)258--1746 | Fax: (704)817--7979 | | | |
| 1484 | http://www.naaip.org/donnastclaire | Office: (864)386--9340 | Cell: (864)386--9340 | | | | |
| 1485 | http://www.naaip.org/elizabethjl | Office: (570)449--8375 | Cell: (570)449--8375 | Fax: (877)806--6734 | | | |
| 1486 | http://www.naaip.org/emjames1 | Office: (770)413--9127 | Cell: (678)602--845 | | | | |
| 1487 | http://www.naaip.org/fabimeleck | Office: (305)922--3740 | Cell: (305)922--3740 | | | | |
| 1488 | http://www.naaip.org/helfand | Office: (561)613--1381 | Cell: (917)848--6759 | | | | |
| 1489 | http://www.naaip.org/henryskinner | Office: (843)860--5305 | Cell: (843)860--5305 | Fax: (843)300--1115 | | | |
| 1490 | | Office: (877)267--9740 | Cell: (305)502--1270 | Fax: (877)548--5286 | | | |
| 1491 | http://www.naaip.org/jamestrout | Office: (540)375--4600 | Fax: (540)375--4601 | | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1492 | http://www.naaip.org/jhender | Jimmy Henderson | 501 Elm Street Suite 450 | Dallas, TX 75202 | | TX | 75202 |
| 1493 | http://www.naaip.org/jjnkns4us | Jameson Jenkins | 17 Tidwell Court | Acworth, GA 30101 | | GA | 30101 |
| 1494 | http://www.naaip.org/jmungarrieta | Jose Mungarrieta | 16101 Emerald Estate Dr 249 | Weston, FL 33331 | | FL | 33331 |
| 1495 | http://www.naaip.org/joedelarosa | Joe Delarosa | Pobox4056 | Corpus Christi, TX 78469 | | TX | 78469 |
| 1496 | http://www.naaip.org/jrice | James Rice | | Milwaukee, WI 53226 | | WI | 53226 |
| 1497 | http://www.naaip.org/kirbservc | Kirby Thomas | 1506 Camino Linda Dr. | San Marcos, CA 92078 | | CA | 92078 |
| 1498 | http://www.naaip.org/kporter | Karenjoyce Porter | Po Box 3995 | Kingsport, TN 37664 | | TN | 37664 |
| 1499 | http://www.naaip.org/lloydhuff | Lloyd Huff | 106 Glen Oak Drive | East Amherst, NY 14051 | | NY | 14051 |
| 1500 | http://www.naaip.org/lrichardson | Loyd Richardson | 1065 River Oaks Drive | Flowood , MS 39232 | | MS | 39232 |
| 1501 | http://www.naaip.org/marada4 | Armand Capdevielle | P.o. Box 5097 | Woodridge, IL 60517 | | IL | 60517 |
| 1502 | http://www.naaip.org/mdeschenes | Mark Deschenes | 10 Three Lakes Dr | San Antonio, TX 78278 | | TX | 78278 |
| 1503 | | Michael Golden | 1526 Romallo Lane | Sarasota, FL 34232 | | FL | 34232 |
| 1504 | http://www.naaip.org/mjdillon55 | John Beck | 104 Spring Valley Dr | Annapolis, MD 21403 | | MD | 21403 |
| 1505 | http://www.naaip.org/mjohnson827 | Marvin Johnson | 2501 Owens Landing Ct Nw | Kennesaw, GA 30152 | | GA | 30152 |
| 1506 | http://www.naaip.org/ogray5 | Oral Gray | 1400 Eudora Rd Apt B14 | Mt Dora, FL 32757 | | FL | 32757 |
| 1507 | http://www.naaip.org/peakbenefits | Sara Conway | 6860 S. Yosemite Ct #2000 | Centennial, CO 8011 | | CO | 8011 |
| 1508 | http://www.naaip.org/randyneigel | Randy Neigel | 112 P.r. 806 | Chilton, TX 76632 | | TX | 76632 |
| 1509 | http://www.naaip.org/rcis | Rodney Cruz | 1925 Cliffrose Dr | Little Elm, TX 75068 | | TX | 75068 |
| 1510 | http://www.naaip.org/rdhart | Robert Hart | 97 Music Lane | Holladay, TN 38341 | | TN | 38341 |
| 1511 | http://www.naaip.org/rlandeche | Ronald Landeche | 3500 N. Causeway Blvd. #160 | Metairie, LA 70002 | | LA | 70002 |
| 1512 | http://www.naaip.org/samantharodriguez | Samantha Rodriguez | 1820 N. Springfield | Chicago, IL 60647 | | IL | 60647 |
| 1513 | http://www.naaip.org/sgepner | Stephanie Gepner | 209 Willow Creek Dr | Mount Juliet, TN 37122 | | TN | 37122 |
| 1514 | http://www.naaip.org/shannica | Shannica Frierson | 3227 Lagrange Dr | Nashville, TN 37218 | | TN | 37218 |
| 1515 | http://www.naaip.org/southwestseniorbenefits | Stephanie Natson | | North Richland Hills, TX 76180 | | TX | 76180 |
| 1516 | http://www.naaip.org/terrywoods | Terry Woods | 742 White Perch Rd | Columbia, LA 71418 | | LA | 71418 |
| 1517 | http://www.naaip.org/timothylanedoty | Timothy Doty | | Dallas, TX 75248 | | TX | 75248 |
| 1518 | http://www.naaip.org/tonyopittman | Tony Pittman | 4210 Kiowa St | Pasadena, TX 77504 | | TX | 77504 |
| 1519 | http://www.naaip.org/wdciii | Bill Collins | 7800 University Pointe Dr | Fort Myers, FL 33907 | | FL | 33907 |
| 1520 | http://www.naaip.org/wimarketing | Rodney Willis | 428 S. 800 W. | Heyburn, ID 83336 | | ID | 83336 |
| 1521 | http://www.naaip.org/wrojas | Washington Rojas | 1783 Nw 16 St | Miami, FL 33125 | | FL | 33125 |
| 1522 | http://www.naaip.org/youfirst | Lawrence Rolle | 1742 Lakefront Blv | Fort Pierce, GA 34982 | | GA | 34982 |
| 1523 | http://www.naaip.org/zulmarosado | Zulma Rosado | 2555 Allen Genoa Rd | Pasadena, TX 77502 | | TX | 77502 |
| 1524 | http://www.naaip.org/dkok | Dennis Kokos | 237 Dutch Hill Rd | Holly Springs, NC 27540 | | NC | 27540 |
| 1525 | http://www.naaip.org/kidwellins | John Kidwell | 914 W. 8th Street | Coffeyville, KS 67337 | | KS | 67337 |
| 1526 | http://www.naaip.org/armandoa | Armando C. Aguilar Sr. | 4045 Bonita Road, Suite #109 | Bonita, CA 91902 | | CA | 91902 |
| 1527 | http://www.naaip.org/mainsource | Gloria Camp | | Gainesville & Clarke, GA 30523 | | GA | 30523 |
| 1528 | http://www.naaip.org/mpetty | Mark Petty | 1546 Wheeler St | Woodstock, IL 60098 | | IL | 60098 |
| 1529 | http://www.naaip.org/pbbic1 | Maurice O Miller | 5976 Gateway Blvd, Ste 101 | Stone Mountain, GA 30087 | | GA | 30087 |
| 1530 | http://www.naaip.org/russ4415 | Russell Armine | 2520 Highway 35 Suite 102 | Manasquan, NJ 08736 | | NJ | 8736 |
| 1531 | http://www.naaip.org/tmclaughlin | Brown and Brown of Indiana | 11555 N. Meridian St. | Carmel, IN 46032 | | IN | 46032 |
| 1532 | http://www.naaip.org/williamlacey | William Lacey | 2527 Sonar St | Nashville, TN 37214 | | TN | 37214 |
| 1533 | | | | | | | |
| 1534 | http://www.naaip.org/aliant | Bill & Susan Cauthren | 263 S Cobb Ave | Burlington, NC 27215 | | NC | 27215 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1492 | http://www.naaip.org/jhender | Office: (469)422--3854 | Cell: (469)422--3854 | Fax: (214)260--1999 | | | |
| 1493 | http://www.naaip.org/jjnkns4us | Office: (404)717--6129 | Cell: (404)717--6129 | Fax: (678)903--3173 | | | |
| 1494 | http://www.naaip.org/jmungarrieta | Office: (786)444--9716 | Cell: (786)444--9716 | | | | |
| 1495 | http://www.naaip.org/joedelarosa | Office: (361)563--4309 | Cell: (361)563--4309 | Fax: (361)563--4309 | | | |
| 1496 | http://www.naaip.org/jrice | Office: (404)491--6315 | Cell: (404)491--6315 | | | | |
| 1497 | http://www.naaip.org/kirbservc | Office: (760)207--5110 | Cell: (760)207--5110 | | | | |
| 1498 | http://www.naaip.org/kporter | Office: (215)469--4141 | | | | | |
| 1499 | http://www.naaip.org/lloydhuff | Office: (716)639--4938 | Cell: (716)639--4938 | Fax: (716)639--4939 | | | |
| 1500 | http://www.naaip.org/lrichardson | Office: (601)932--5511 | Cell: (601)941--0909 | | | | |
| 1501 | http://www.naaip.org/marada4 | Office: (847)966--4444 | Cell: (630)649--4241 | Fax: (630)839--0643 | | | |
| 1502 | http://www.naaip.org/mdeschenes | Office: (210)696--7900 | Cell: (800)257--1723 | Fax: (888)770--8818 | | | |
| 1503 | | Office: (800)516--4731 | Cell: (941)600--5669 | Fax: (866)626--7014 | | | |
| 1504 | http://www.naaip.org/mjdillon55 | Office: (410)280--6032 | Cell: (410)212--4369 | | | | |
| 1505 | http://www.naaip.org/mjohnson827 | Office: (678)733--1671 | Cell: (678)733--1671 | Fax: (404)341--9828 | | | |
| 1506 | http://www.naaip.org/ogray5 | Office: (407)595--6960 | Cell: (407)595--6960 | | | | |
| 1507 | http://www.naaip.org/peakbenefits | Office: (303)577--7467 | Cell: (303)887--7659 | Fax: (303)779--6831 | | | |
| 1508 | http://www.naaip.org/randyneigel | Office: (254)227--2345 | Cell: (254)227--2345 | | | | |
| 1509 | http://www.naaip.org/rcis | Office: (214)614--8324 | Cell: (214)957--0990 | Fax: (469)359--6066 | | | |
| 1510 | http://www.naaip.org/rdhart | Office: (731)584--6427 | Cell: (731)220--5080 | | | | |
| 1511 | http://www.naaip.org/rlandeche | Office: (504)228--7184 | Cell: (504)228--7184 | Fax: (504)252--9923 | | | |
| 1512 | http://www.naaip.org/samantharodriguez | Office: (312)978--6424 | Cell: (773)934--5017 | | | | |
| 1513 | http://www.naaip.org/sgepner | Office: (615)379--8046 | Cell: (615)512--0065 | | | | |
| 1514 | http://www.naaip.org/shannica | Office: (615)788--8386 | Cell: (615)788--8386 | | | | |
| 1515 | http://www.naaip.org/southwestseniorbenefits | Office: (682)214--0421 | Cell: (682)214--0421 | | | | |
| 1516 | http://www.naaip.org/terrywoods | Office: (318)248--3048 | Cell: (318)594--1543 | | | | |
| 1517 | http://www.naaip.org/timothylanedoty | Office: (214)596--8680 | Cell: (214)596--8680 | | | | |
| 1518 | http://www.naaip.org/tonyopittman | Office: (832)421--4117 | Cell: (832)421--4117 | | | | |
| 1519 | http://www.naaip.org/wdciii | Office: (239)272--1779 | Cell: (239)272--1779 | | | | |
| 1520 | http://www.naaip.org/wimarketing | Office: (208)260--0552 | Cell: (208)260--0552 | | | | |
| 1521 | http://www.naaip.org/wrojas | Office: (407)486--4555 | Cell: (407)486--4555 | | | | |
| 1522 | http://www.naaip.org/youfirst | Office: (954)678--8944 | Cell: (954)678--8944 | | | | |
| 1523 | http://www.naaip.org/zulmarosado | Office: (832)992--9531 | Cell: (832)342--8864 | | | | |
| 1524 | http://www.naaip.org/dkok | Office: (919)604--2700 | Cell: (919)604--2700 | | | | |
| 1525 | http://www.naaip.org/kidwellins | Office: (620)252--6753 | Cell: (620)875--3828 | Fax: (620)251--6754 | | | |
| 1526 | http://www.naaip.org/armandoa | Office: (619)621--5200 | Cell: (619)495--7163 | Fax: (619)677--5737 | | | |
| 1527 | http://www.naaip.org/mainsource | Office: (770)535--8920 | Cell: (770)535--8920 | Fax: (770)535--1440 | | | |
| 1528 | http://www.naaip.org/mpetty | Office: (847)338--9960 | Cell: (847)338--9960 | Fax: (847)278--5562 | | | |
| 1529 | http://www.naaip.org/pbbic1 | Office: (404)630--3317 | Cell: (404)630--3317 | Fax: (770)469--5563 | | | |
| 1530 | http://www.naaip.org/russ4415 | Office: (800)726--1035 | Cell: (732)766--4354 | Fax: (732)358--0150 | | | |
| 1531 | http://www.naaip.org/tmclaughlin | Office: (317)396--0701 | Cell: (317)396--0701 | Fax: (317)471--1700 | | | |
| 1532 | http://www.naaip.org/williamlacey | Office: (616)719--1373 | Cell: (616)719--1373 | | | | |
| 1533 | | | | | | | |
| 1534 | http://www.naaip.org/aliant | Office: (336)437--0000 | Cell: (336)380--0454 | Fax: (336)565--4880 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1535 | http://www.naaip.org/artmatz | Art Matz | 5004 W Marshall St | Richmond, VA 23230 | | VA | 23230 |
| 1536 | http://www.naaip.org/billu | William Ulman | 2829 Se Peru St | Port St Lucie, FL 34984 | | FL | 34984 |
| 1537 | http://www.naaip.org/bumsteam | Life in the Second Half, Inc. | Po Box 1031 | Whitesboro, TX 76273 | | TX | 76273 |
| 1538 | http://www.naaip.org/cjpeltzman | Carl Peltzman | P.o Box 125 | Yorklyn, DE 19736 | | DE | 19736 |
| 1539 | http://www.naaip.org/corys | Cory Sherer | 3309 Springhill Road | Nauvoo, AL 35578 | | AL | 35578 |
| 1540 | http://www.naaip.org/craighettinger | Craig Hettinger | Po Box 1275 | Ocoee, FL 34761 | | FL | 34761 |
| 1541 | http://www.naaip.org/crystalp | Crystal Paul | 10280 Old Columbia Rd, Suite 265 | Columbia, MD 21046 | | MD | 21046 |
| 1542 | http://www.naaip.org/dbennett01 | Damon Bennett | 2500 Legacy Drive #130 | Frisco, TX 75034 | | TX | 75034 |
| 1543 | http://www.naaip.org/goagent | Glenda Oneill | 7777 N Wickham Rd #12609 | Melbourne, FL 32940 | | FL | 32940 |
| 1544 | http://www.naaip.org/janettaranto | Janet Taranto | 2909 Alpine Forest Court | Charlotte, NC 28270 | | NC | 28270 |
| 1545 | http://www.naaip.org/jaworski | James Jaworski | 6516 Hersey Circle | North Ridgeville, OH 44039 | | OH | 44039 |
| 1546 | http://www.naaip.org/jcastiglioni | Jennifer Castiglioni | | El Dorado Hills, CA 95762 | | CA | 95762 |
| 1547 | http://www.naaip.org/jerryhill | Jerry Hill | 825 Meeting St. | West Columbia, SC 29169 | | SC | 29169 |
| 1548 | http://www.naaip.org/labeeb | LaBeeb Muwwakkil | 2504 N.e. 12th Street | Oklahoma, OK 73117 | | OK | 73117 |
| 1549 | http://www.naaip.org/marsha | Marsha Scott | 8550 United Plaza Blvd Suite702 | Baton Rouge, LA 70809 | | LA | 70809 |
| 1550 | http://www.naaip.org/mffjr98 | Michael Flanders | 2273 E Badillo St. | Covina, CA 91724 | | CA | 91724 |
| 1551 | http://www.naaip.org/michaelfry | Michael Fry | 1185 E Main | Breckenridge, MO 64625 | | MO | 64625 |
| 1552 | http://www.naaip.org/pareger | Philip Reger | 12760 S Harlem | Palos Heights, IL 60463 | | IL | 60463 |
| 1553 | http://www.naaip.org/protection4u | Hassan Jahanmiry | 11806 Via Lucerna Cir | Windermere, FL 34786 | | FL | 34786 |
| 1554 | http://www.naaip.org/psbia | T. Michael Keating | 550 Edmonds Lane #203 | Lewisville, TX 75077 | | TX | 75077 |
| 1555 | http://www.naaip.org/suportservices | Teresa Syed | 5184 Lennon Rd | Flint, MI 48507 | | MI | 48507 |
| 1556 | http://www.naaip.org/theindependentagent | Jimmy Ross | 4115 Juanita Street | Cocoa, FL 32927 | | FL | 32927 |
| 1557 | http://www.naaip.org/thomasdavis | Thomas A. Davis | 3400 188th St. Sw Ste 570 | Lynnwood, WA 98037 | | WA | 98037 |
| 1558 | http://www.naaip.org/todaysmedicarebenefits | Today's Medicare Benefits | 8125 Deerwood Forest Dr. | Fort Worth, TX 76126 | | TX | 76126 |
| 1559 | http://www.naaip.org/regencyunltd | Shawn Taylor | 10555 Lake Forest Blvd Suite 7c | New Orleans, LA 70127 | | LA | 70127 |
| 1560 | http://www.naaip.org/benefitx | Tony Mcdougle | 107 Commerce Center Dr Suite 201 | Huntersville, NC 28078 | | NC | 28078 |
| 1561 | http://www.naaip.org/bridgetscott | Bridget Singleton Scott | | Marietta, GA 30061 | | GA | 30061 |
| 1562 | http://www.naaip.org/delvalseniors | Steve Bobrin | 2500 Maryland Road, Suite 616 | Willow Grove, PA 19090 | | PA | 19090 |
| 1563 | http://www.naaip.org/insurancenow | Carlos G. Torres | 361 E Magnolia Blvd | Burbank, CA 91502 | | CA | 91502 |
| 1564 | http://www.naaip.org/johnstall | John Stall | 1440 Kearney St | St. Helena, CA 94574 | | CA | 94574 |
| 1565 | http://www.naaip.org/kingdomins | Caleb Smith | 123 W Maryland Pl. | Casselberry, FL 32707 | | FL | 32707 |
| 1566 | http://www.naaip.org/laura | Laura Kitay | 8830 S. Tamiami Trail, Suite 140 | Sarasota, FL 34238 | | FL | 34238 |
| 1567 | http://www.naaip.org/msales | Maurice Sales | | Manassas, VA 20109 | | VA | 20109 |
| 1568 | http://www.naaip.org/ttjensen1 | Tammy Jensen | Po Box 58139 | Salt Lake City, UT 84102 | | UT | 84102 |
| 1569 | http://www.naaip.org/advantage4insurance | Gloria Campbell | 833 22nd Street South | Saint Petersburg, FL 33712 | | FL | 33712 |
| 1570 | http://www.naaip.org/esignly | E Signly | #1250 Ames Ave. Ste 200b. | Milpitas, CA 95035 | | CA | 95035 |
| 1571 | http://www.naaip.org/ypopson | Yomi Popoola | 1415 Liberty Lane | Roswell, GA 30075 | | GA | 30075 |
| 1572 | http://www.naaip.org/dkokos | Dennis Kokos | 237 Dutch Hill Rd. | Holly Springs, NC 27540 | | NC | 27540 |
| 1573 | http://www.naaip.org/jking333 | Jeffery King | 155 Daniels Rd | Barboursville, VA 22923 | | VA | 22923 |
| 1574 | http://www.naaip.org/lizjlife | Elizabeth Jordan | 1136 Village Main Street | Stone Mountain, GA 30088 | | GA | 30088 |
| 1575 | http://www.naaip.org/rterra | Stefano Rochi Terra | 1120 Cottman Avenue | Philadelphia, PA 19111 | | PA | 19111 |
| 1576 | http://www.naaip.org/sbhanson | Steve Hanson | | Mason, OH 45040 | | OH | 45040 |
| 1577 | http://www.naaip.org/greatinsurance | Joaquin Loustaunau | 13618 Stockbrook Rd | Moreno Valley, CA 92553 | | CA | 92553 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1535 | http://www.naaip.org/artmatz | Office: (804)355--5796 | Cell: (804)370--9585 | Fax: (804)355--5797 | | | |
| 1536 | http://www.naaip.org/billu | Office: (772)361--7371 | Cell: (772)607--2726 | Fax: (855)611--6222 | | | |
| 1537 | http://www.naaip.org/bumsteam | Office: (361)358--0240 | Cell: (361)343--0453 | Fax: (210)568--6690 | | | |
| 1538 | http://www.naaip.org/cipeltzman | Office: (888)445--8777 | Cell: (609)226--7159 | | | | |
| 1539 | http://www.naaip.org/corys | Office: (877)400--0109 | Cell: (205)275--6314 | Fax: (877)213--1991 | | | |
| 1540 | http://www.naaip.org/craighettinger | Office: (407)378--4416 | Cell: (407)223--6001 | | | | |
| 1541 | http://www.naaip.org/crystalp | Office: (855)219--4662 | Cell: (443)791--7602 | Fax: (443)546--3850 | | | |
| 1542 | http://www.naaip.org/dbennett01 | Office: (888)362--1214 | Cell: (817)637--7810 | Fax: (817)362--1314 | | | |
| 1543 | http://www.naaip.org/goagent | Office: (321)745--7545 | Cell: (321)745--7545 | | | | |
| 1544 | http://www.naaip.org/janettaranto | Office: (704)999--0105 | Cell: (704)999--0105 | Fax: (704)844--9243 | | | |
| 1545 | http://www.naaip.org/jaworski | Office: (440)353--3482 | Cell: (440)865--6516 | Fax: (440)353--9108 | | | |
| 1546 | http://www.naaip.org/jcastiglioni | Office: (916)990--4994 | Cell: (916)990--4994 | Fax: (916)933--8985 | | | |
| 1547 | http://www.naaip.org/jerryhill | Office: (803)939--4848 | Cell: (803)413--3290 | Fax: (866)463--0375 | | | |
| 1548 | http://www.naaip.org/labeeb | Office: (405)788--0070 | | | | | |
| 1549 | http://www.naaip.org/marsha | Office: (225)706--8433 | Cell: (225)367--0037 | Fax: (225)706--8433 | | | |
| 1550 | http://www.naaip.org/mffjr98 | Office: (800)477--2814 | Cell: (714)325--0731 | Fax: (626)737--2035 | | | |
| 1551 | http://www.naaip.org/michaelfry | Office: (660)644--5024 | Cell: (660)644--5024 | Fax: (660)644--5536 | | | |
| 1552 | http://www.naaip.org/pareger | Office: (708)671--0500 | Cell: (708)408--7454 | Fax: (708)671--0501 | | | |
| 1553 | http://www.naaip.org/protection4u | Office: (407)619--9893 | Cell: (407)619--9893 | | | | |
| 1554 | http://www.naaip.org/psbia | Office: (469)464--3872 | Cell: (214)597--1179 | Fax: (469)464--3867 | | | |
| 1555 | http://www.naaip.org/suportservices | Office: (810)744--3333 | | Fax: (810)744--3335 | | | |
| 1556 | http://www.naaip.org/theindependentagent | Office: (321)373--0824 | Cell: (321)501--9430 | | | | |
| 1557 | http://www.naaip.org/thomasdavis | Office: (360)815--0329 | Cell: (360)815--0329 | | | | |
| 1558 | http://www.naaip.org/todaysmedicarebenefits | Office: (817)249--8200 | Cell: (817)994--0182 | Fax: (817)249--8203 | | | |
| 1559 | http://www.naaip.org/regencyunltd | Office: (504)309--2900 | Cell: (504)331--0757 | Fax: (504)241--2170 | | | |
| 1560 | http://www.naaip.org/benefitx | Office: (704)875--1055 | Cell: (704)907--6029 | Fax: (704)875--1052 | | | |
| 1561 | http://www.naaip.org/bridgetscott | Office: (678)938--6649 | Cell: (678)938--6649 | Fax: (888)630--3764 | | | |
| 1562 | http://www.naaip.org/delvalseniors | Office: (484)736--4677 | Cell: (215)287--7993 | Fax: (215)659--8050 | | | |
| 1563 | http://www.naaip.org/insurancenow | Office: (818)351--7515 | Cell: (323)518--3252 | Fax: (818)921--4416 | | | |
| 1564 | http://www.naaip.org/johnstall | Office: (707)968--9668 | Cell: (707)328--5859 | Fax: (707)968--9668 | | | |
| 1565 | http://www.naaip.org/kingdomins | Office: (407)970--6509 | Cell: (407)970--6509 | | | | |
| 1566 | http://www.naaip.org/laura | Office: (941)451--8316 | Cell: (941)321--4300 | Fax: (941)451--8166 | | | |
| 1567 | http://www.naaip.org/msales | Office: (571)249--5114 | Cell: (571)249--5114 | | | | |
| 1568 | http://www.naaip.org/ttjensen1 | Office: (801)715--7177 | Cell: (435)228--8393 | Fax: (801)531--6117 | | | |
| 1569 | http://www.naaip.org/advantage4insurance | Office: (727)328--9691 | Cell: (727)434--0072 | Fax: (855)328--9691 | | | |
| 1570 | http://www.naaip.org/esignly | Office: (140)875--7083 | Cell: (140)875--7083 | | | | |
| 1571 | http://www.naaip.org/ypopson | Office: (404)645--2062 | Cell: (404)645--2062 | | | | |
| 1572 | http://www.naaip.org/dkokos | Office: (919)604--2700 | Cell: (919)604--2700 | | | | |
| 1573 | http://www.naaip.org/jking333 | Office: (434)985--3755 | Cell: (434)906--3999 | | | | |
| 1574 | http://www.naaip.org/lizjlife | Office: (404)668--7325 | Cell: (404)668--7325 | Fax: (770)413--2117 | | | |
| 1575 | http://www.naaip.org/rterra | Office: (215)987--3734 | Cell: (215)758--3235 | Fax: (215)987--3735 | | | |
| 1576 | http://www.naaip.org/sbhanson | Office: (513)754--7009 | Cell: (513)659--8825 | Fax: (866)512--1209 | | | |
| 1577 | http://www.naaip.org/greatinsurance | Office: (951)707--865 | Cell: (951)707--8658 | | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1578 | http://www.naaip.org/isazafinancialgroup | Fabio Isaza | 13876 Sw 56 St., #410 | Miami, FL 33175 | | FL | 33175 |
| 1579 | http://www.naaip.org/magic123 | Mark Vogt | 3107 Sugar Maple Ct. | Friendswood, TX 77546 | | TX | 77546 |
| 1580 | http://www.naaip.org/544216 | William Esters | 9710 Mendoza Rd. | Randallstown, MD 21133 | | MD | 21133 |
| 1581 | http://www.naaip.org/acevedo | Juan Acevedo | 15730 Nw 37th Ave | Miami Gardens, FL 33054 | | FL | 33054 |
| 1582 | http://www.naaip.org/alacerfinancial | Chad Amherst | 1190 Weston St. | Punta Gorda, FL 33950 | | FL | 33950 |
| 1583 | http://www.naaip.org/angela1 | Angela Lemons | 2558 St Augustine Blvd Apt B | St Augustine, FL 32086 | | FL | 32086 |
| 1584 | http://www.naaip.org/arienfonfria | Arien Rodriguez | 40 East 48 Street | Hialeah, FL 33013 | | FL | 33013 |
| 1585 | http://www.naaip.org/astridcasimiro | Astrid Casimiro | 3601 W Commercial Blvd Suite 27 | Fort Laudedale, FL 33309 | | FL | 33309 |
| 1586 | http://www.naaip.org/avoine | Normand Avoine | 201 22nd St Ct Ne | Bradenton, FL 34208 | | FL | 34208 |
| 1587 | http://www.naaip.org/bailey15 | Walter Crowe | 6452 Oyster Key In | Plainfield, IN 46168 | | IN | 46168 |
| 1588 | http://www.naaip.org/bigdave | David Simms | 221 West Main St. | Elkin, NC 28621 | | NC | 28621 |
| 1589 | http://www.naaip.org/bradford17 | Bradford Mcqueen | 37500 Plymouth | Livonia, MI 48150 | | MI | 48150 |
| 1590 | http://www.naaip.org/castelloj145 | Joann Costello | 1150 Nw 29 Way | Ft. Lauderdale, FL 33312 | | FL | 33312 |
| 1591 | http://www.naaip.org/ceconnolly | Charles Connolly | 6719 York Road | Baltimore, MD 21212 | | MD | 21212 |
| 1592 | http://www.naaip.org/charlain | Charlain Taylor | 8709 Kaplan Woods Way | Wake Forest, NC 27587 | | NC | 27587 |
| 1593 | http://www.naaip.org/chasebarnett | Chase Barnett | 11 Cornflower Lane | Hendersonville, NC 28739 | | NC | 28739 |
| 1594 | http://www.naaip.org/cinrod24 | Cindy Rodriguez | 1379 South Joshua Tree Ln | Gilbert, AZ 86296 | | AZ | 86296 |
| 1595 | http://www.naaip.org/cmirub0306 | Ruben Otero | 10132 Sw 79 Ave | Miami, FL 33156 | | FL | 33156 |
| 1596 | http://www.naaip.org/covenentlifebenefits | Jeremiah Israel | 1972 Shamrock Dr | Decatur , GA 30032 | | GA | 30032 |
| 1597 | http://www.naaip.org/dalebott | Dale Bott | 40 N 300 E #203 | St. George, UT 84770 | | UT | 84770 |
| 1598 | http://www.naaip.org/davidwhite | David White | P.o. Box | Dearborn Heights, MI 48127 | | MI | 48127 |
| 1599 | http://www.naaip.org/demleril | Jeanne Demler | 11627 Gum Branch Rd | Union, KY 41091 | | KY | 41091 |
| 1600 | http://www.naaip.org/derrik | Derrik Miller | | Queen Creek, AZ 85142 | | AZ | 85142 |
| 1601 | http://www.naaip.org/dollarsmart | Bill Steelman | Pobox29275 | San Antonio, TX 78229 | | TX | 78229 |
| 1602 | http://www.naaip.org/ecoogan | Edward Coogan | 1332 Cheshire Lane | Bel Air, MD 21014 | | MD | 21014 |
| 1603 | http://www.naaip.org/epierre02 | Eva Pierre | 7711 Sw 8 St | North Lauderdale, FL 33068 | | FL | 33068 |
| 1604 | http://www.naaip.org/falconthresh | Jack Shirley | 624 S Carr St | Lakewood, CO 80226 | | CO | 80226 |
| 1605 | | Fraser Allport | 2055 82nd Ave. , Suite 478 A | Vero Beach, FL 32966 | | FL | 32966 |
| 1606 | http://www.naaip.org/gbcgroup | Veronica Woodard | | Los Angeles, CA 90016 | | CA | 90016 |
| 1607 | http://www.naaip.org/gennockinsurance | Justin Gennock | 713 San Luis Obispo Pl | San Diego, CA 92109 | | CA | 92109 |
| 1608 | http://www.naaip.org/georgetvigare | George Vigare | 550 Mary Esther Blvd. Suite 267 | Fort Walton Beach, FL 32547 | | FL | 32547 |
| 1609 | http://www.naaip.org/goodrates | Eugenia Spence | 15030 Preston Rd | Dallas, TX 75254 | | TX | 75254 |
| 1610 | http://www.naaip.org/growinsurance | Scott Grow | 89b Old Trolley Road Suite 200 | Summerville, SC 29485 | | SC | 29485 |
| 1611 | http://www.naaip.org/hazelpearson | Hazel Pearson | 527 Rosewell Ct | Ballwin , MO 63021 | | MO | 63021 |
| 1612 | http://www.naaip.org/hester | Stephanie Howard Hester | | Houston, TX 77226 | | TX | 77226 |
| 1613 | http://www.naaip.org/hueyvinson | Huey Vinson | 811 Bluff St | Thurman, IA 51654 | | IA | 51654 |
| 1614 | http://www.naaip.org/insurancesource | Health Source Of Idaho | 9628 W State Street | Star, ID 83669 | | ID | 83669 |
| 1615 | http://www.naaip.org/jfields | Jim Fields | 8605 Deer Run St | Lenexa, KS 66220 | | KS | 66220 |
| 1616 | http://www.naaip.org/jocian1 | Joseph Cianchetti | | Rome, NY 13440 | | NY | 13440 |
| 1617 | http://www.naaip.org/johnlaidlaw | John Laidlaw | 3309 Winthrop, Ave. Ste. 92 | Fort Worth, TX 76116 | | TX | 76116 |
| 1618 | http://www.naaip.org/judithclifton | Judith Clifton | 1379 Kimberly Dr Se | Grand Rapids, MI 49508 | | MI | 49508 |
| 1619 | http://www.naaip.org/k9friendlyinsurance | Marc Sollee | 6320 E Thomas Rd #303 | Scottsdale, AZ 85251 | | AZ | 85251 |
| 1620 | http://www.naaip.org/kalindsley | Kevin Lindsley | 332 East Lucas Street | Castalia, OH 44824 | | OH | 44824 |

NAAIP

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1578 | http://www.naaip.org/isazafinancialgroup | Office: (305)790--0446 | Cell: (305)790--0446 | Fax: (305)551--8825 | | | |
| 1579 | http://www.naaip.org/magic123 | Office: (281)316--9749 | Cell: (281)316--9748 | | | | |
| 1580 | http://www.naaip.org/544216 | Office: (410)496--7322 | Cell: (443)804--8425 | Fax: (410)496--7322 | | | |
| 1581 | http://www.naaip.org/acevedo | Office: (786)426--6565 | Cell: (786)426--6565 | | | | |
| 1582 | http://www.naaip.org/alacerfinancial | Office: (941)621--4112 | Cell: (941)202--9650 | | | | |
| 1583 | http://www.naaip.org/angela1 | Office: (904)599--7972 | Cell: (904)599--7972 | | | | |
| 1584 | http://www.naaip.org/arienfonfria | Office: (786)474--1062 | Cell: (786)474--1062 | | | | |
| 1585 | http://www.naaip.org/astridcasimiro | Office: (954)730--9515 | Cell: (954)258--6168 | Fax: (954)730--9514 | | | |
| 1586 | http://www.naaip.org/avoine | Office: (941)400--3635 | Cell: (941)400--3635 | Fax: (941)749--8540 | | | |
| 1587 | http://www.naaip.org/bailey15 | Office: (317)406--3259 | Cell: (317)496--9588 | | | | |
| 1588 | http://www.naaip.org/bigdave | Office: (336)526--1034 | Cell: (336)466--1299 | Fax: (888)502--2536 | | | |
| 1589 | http://www.naaip.org/bradford17 | Office: (313)728--3245 | Cell: (313)728--3245 | | | | |
| 1590 | http://www.naaip.org/castelloj145 | Office: (954)839--0781 | Cell: (954)839--0781 | | | | |
| 1591 | http://www.naaip.org/ceconnolly | Office: (443)863--7733 | Cell: (443)695--1646 | Fax: (410)702--4743 | | | |
| 1592 | http://www.naaip.org/charlain | Office: (919)671--5910 | Cell: (919)671--5910 | Fax: (919)435--6799 | | | |
| 1593 | http://www.naaip.org/chasebarnett | Office: (828)785--2338 | Cell: (828)785--2338 | | | | |
| 1594 | http://www.naaip.org/cinrod24 | Office: (480)241--0136 | Cell: (480)241--0136 | | | | |
| 1595 | http://www.naaip.org/cmirub0306 | Office: (305)546--6076 | Cell: (305)546--6076 | | | | |
| 1596 | http://www.naaip.org/covenentlifebenefits | Office: (404)290--5648 | Cell: (404)290--5648 | | | | |
| 1597 | http://www.naaip.org/dalebott | Office: (435)319--0188 | Cell: (435)817--0188 | Fax: (866)390--9425 | | | |
| 1598 | http://www.naaip.org/davidwhite | Office: (313)562--1136 | Cell: (313)549--8883 | | | | |
| 1599 | http://www.naaip.org/demleril | Office: (859)384--4447 | Cell: (859)466--2968 | Fax: (512)532--9737 | | | |
| 1600 | http://www.naaip.org/derrik | Office: (480)244--3914 | Cell: (480)244--3914 | Fax: (480)243--8020 | | | |
| 1601 | http://www.naaip.org/dollarsmart | Office: (210)691--2500 | Cell: (210)573--7121 | Fax: (210)691--2500 | | | |
| 1602 | http://www.naaip.org/ecoogan | Office: (410)409--7873 | Cell: (410)409--7873 | Fax: (410)558--6499 | | | |
| 1603 | http://www.naaip.org/epierre02 | Office: (954)263--9687 | Cell: (954)263--9687 | | | | |
| 1604 | http://www.naaip.org/falconthresh | Office: (720)480--7270 | Cell: (720)480--7270 | Fax: (855)878--9773 | | | |
| 1605 | | Office: (772)999--2156 | Cell: (772)643--4850 | | | | |
| 1606 | http://www.naaip.org/gbcgroup | Office: (424)653--8227 | Cell: (424)653--8227 | | | | |
| 1607 | http://www.naaip.org/gennockinsurance | Office: (559)577--4704 | Cell: (559)577--4704 | Fax: (888)245--5354 | | | |
| 1608 | http://www.naaip.org/georgetvigare | Office: (850)200--4221 | Cell: (850)217--1171 | | | | |
| 1609 | http://www.naaip.org/goodrates | Office: (888)839--7133 | Cell: (888)839--7133 | | | | |
| 1610 | http://www.naaip.org/growinsurance | Office: (843)376--3350 | Cell: (843)452--7435 | Fax: (866)293--8443 | | | |
| 1611 | http://www.naaip.org/hazelpearson | Office: (636)230--5087 | Cell: (636)230--5087 | Fax: (636)230--5087 | | | |
| 1612 | http://www.naaip.org/hester | Office: (713)910--4415 | Cell: (713)269--4320 | | | | |
| 1613 | http://www.naaip.org/hueyvinson | Office: (712)628--4502 | Cell: (402)203--5811 | Fax: (712)628--2031 | | | |
| 1614 | http://www.naaip.org/insurancesource | Office: (208)898--9370 | Cell: (208)412--5683 | Fax: (208)493--3001 | | | |
| 1615 | http://www.naaip.org/jfields | Office: (913)486--5123 | Cell: (913)486--5123 | | | | |
| 1616 | http://www.naaip.org/jocian1 | Office: (877)532--5115 | Cell: (315)281--9534 | | | | |
| 1617 | http://www.naaip.org/johnlaidlaw | Office: (817)763--0115 | Cell: (817)994--6948 | Fax: (817)763--0156 | | | |
| 1618 | http://www.naaip.org/judithclifton | Office: (616)956--7871 | Cell: (616)401--3430 | | | | |
| 1619 | http://www.naaip.org/k9friendlyinsurance | Office: (602)773--4332 | Cell: (602)284--6303 | Fax: (480)304--3050 | | | |
| 1620 | http://www.naaip.org/kalindsley | Office: (419)684--9683 | Cell: (419)271--6756 | Fax: (419)684--1090 | | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1621 | http://www.naaip.org/kerilley | Keisha Riley | Po Box 491034 | Atlanta, GA 30349 | | GA | 30349 |
| 1622 | http://www.naaip.org/lainsurance | Octavio Mejia | 443 W 200 N | Cedar City, UT 84720 | | UT | 84720 |
| 1623 | http://www.naaip.org/larmaninsurance | Ashlei Larman | 3218 Luzon Rd | Irving, TX 75060 | | TX | 75060 |
| 1624 | http://www.naaip.org/lawedderburn | Lanzie Wedderburn | 6135 Nw 186 St | Hialeah, FL 3301 | | FL | 3301 |
| 1625 | http://www.naaip.org/lawrence | Lawrence Pasko | 2061 Leetonia Road | Leetonia, OH 44431 | | OH | 44431 |
| 1626 | http://www.naaip.org/loraine | Loraine Sanchez | 3332 E Cotton Lane | Gilbert, AZ 85234 | | AZ | 85234 |
| 1627 | http://www.naaip.org/luismiguelsaiz | Luis Saiz | 458 Williams Landing Dr | Sugar Land , TX 77479 | | TX | 77479 |
| 1628 | http://www.naaip.org/mcaldwell10 | Marilyn Caldwell | 111 South Ontare Rd | Santa Barbara, CA 93105 | | CA | 93105 |
| 1629 | http://www.naaip.org/mcintoshinsurance | Hubert Mcintosh | 4500 Belvedere Road, Ste A | West Palm Beach, FL 33415 | | FL | 33415 |
| 1630 | http://www.naaip.org/medicareplanspa | Natalie Stow | 44 Pine Street | Galeton, PA 16922 | | PA | 16922 |
| 1631 | http://www.naaip.org/mshannon | Michele Shannon | 54 East Broad Street | Bethlehem, PA 18018 | | PA | 18018 |
| 1632 | http://www.naaip.org/msimmons | Marilyn Simmons | 583 Nonconnah Rd. #2 | Memphis, TN 38109 | | TN | 38109 |
| 1633 | | Michael Thomason | 905 E Mlk Dr Ste 290 | Tarpon Springs, FL 34689 | | FL | 34689 |
| 1634 | http://www.naaip.org/neptune428 | Mike Julian | | Houston, TX 77095 | | TX | 77095 |
| 1635 | http://www.naaip.org/nfabiene | Natasha Fabiene | 1115 Mt Zion Rd Suite 23 | Morrow, GA 30263 | | GA | 30263 |
| 1636 | http://www.naaip.org/paleninsurance | Thomas Palen | 8010 Wiles Road | Coral Springs, FL 33067 | | FL | 33067 |
| 1637 | http://www.naaip.org/pboggess | T Phillip Boggess | 106 W. Calendar Ave #286 | La Grange, IL 60525 | | IL | 60525 |
| 1638 | http://www.naaip.org/reboles | Rob Boles | | Lantana, TX 76226 | | TX | 76226 |
| 1639 | http://www.naaip.org/rgookx11 | Rick Goodman | 640 S 20th Avenue, #1 | Show Low, AZ 85901 | | AZ | 85901 |
| 1640 | http://www.naaip.org/rlwaters7 | Roger Waters | 12491 Turtle Dove Pl. | Waldorf, MD 20602 | | MD | 20602 |
| 1641 | http://www.naaip.org/sebs | Steve Calcaterra | 2201 E. Camelback Rd #400 | Phoenix, AZ 85016 | | AZ | 85016 |
| 1642 | http://www.naaip.org/seniorstrustme | Eric Saldana | Futurity First | Oak Brook, IL 60523 | | IL | 60523 |
| 1643 | http://www.naaip.org/shaw | Mickey Shaw | Po Box 1772 | Brandon, MS 39042 | | MS | 39042 |
| 1644 | http://www.naaip.org/sheldon | Sheldon Rosenberg | 7566 Caprio Drive | Boynton Beach, FL 33472 | | FL | 33472 |
| 1645 | http://www.naaip.org/smits4483 | Samuel Smith | 6350 Platt Springs Road | Lexington, SC 29073 | | SC | 29073 |
| 1646 | http://www.naaip.org/square1insurance | James Smith | 401 S State Highway 60 | Marionville, MO 65705 | | MO | 65705 |
| 1647 | http://www.naaip.org/stgfinancial | Scott Greenfield | 241 Meadow Beauty Terrace | Sanford, FL 32771 | | FL | 32771 |
| 1648 | http://www.naaip.org/svfinancial | Vernon Smith | | Phoenix, AZ 85021 | | AZ | 85021 |
| 1649 | http://www.naaip.org/terrybenefits | Michael Terry | 4411 West Gate City Blvd | Greensboro, NC 27407 | | NC | 27407 |
| 1650 | http://www.naaip.org/tomhinton1 | Thomas Hinton | 6204 Compass Dr | Flowery Branch, GA 30542 | | GA | 30542 |
| 1651 | http://www.naaip.org/tonydf47 | Antonio Davila | 1125 Nw 66th Ter | Margate, FL 33063 | | FL | 33063 |
| 1652 | http://www.naaip.org/turning60financialgroup | Gerry Iovane | 8200 South Quebec Street, Suite A-3409 | Centennial, CO 80112 | | CO | 80112 |
| 1653 | http://www.naaip.org/varner56 | Daniel Varner | 346 Park Creek Ridge | Woodstock, GA 30188 | | GA | 30188 |
| 1654 | http://www.naaip.org/vcjeter | Vincent Jeter | 724 Knox Spring Rd | Austell , GA 30168 | | GA | 30168 |
| 1655 | http://www.naaip.org/will5597 | William Smith | 108 Stonecroft Rd | Baltimore, MD 21229 | | MD | 21229 |
| 1656 | http://www.naaip.org/your1agent | Donna Mackey | 18482 Kuykendahl Road, Ste.115 | Spring, TX 77379 | | TX | 77379 |
| 1657 | http://www.naaip.org/employeebenefitspecialists | Pamela Arteman | N34 W23852 Grace Avenue Unit A | Pewaukee, WI 53072 | | WI | 53072 |
| 1658 | http://www.naaip.org/reubenselevan | Reuben Selevan | 1323 45th Street | Brooklyn, NY 11219 | | NY | 11219 |
| 1659 | http://www.naaip.org/schmic00 | Larry Schmickle | 1615 Jody Circle | Republic, MO 65738 | | MO | 65738 |
| 1660 | http://www.naaip.org/seniorbenefits | Buddy Fisher | 4906 Buckridge Rd | Stedman, NC 28391 | | NC | 28391 |
| 1661 | http://www.naaip.org/tavaresins | Andrew Pires | 2086 Morris Avenue | Union, NJ 07083 | | NJ | 7083 |
| 1662 | http://www.naaip.org/dannawilliams | Danna Williams | 1006 W Bates Dr | Nixa, MO 65714 | | MO | 65714 |
| 1663 | http://www.naaip.org/amerilifeagentdannielparkins | Danniel Parkins | 4960 Fruitville Road | Sarasota, FL 34232 | | FL | 34232 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1621 | http://www.naaip.org/kerilley | Office: (404)482--1649 | Cell: (404)975--9420 | | | | |
| 1622 | http://www.naaip.org/lainsurance | Office: (435)865--6615 | Cell: (435)709--8286 | Fax: (435)865--5851 | | | |
| 1623 | http://www.naaip.org/larmaninsurance | Office: (972)815--3770 | Cell: (972)815--3770 | | | | |
| 1624 | http://www.naaip.org/lawedderburn | Office: (786)216--5642 | Cell: (786)216--5642 | Fax: (305)624--6501 | | | |
| 1625 | http://www.naaip.org/lawrence | Office: (330)427--6134 | Cell: (330)921--8063 | Fax: (330)427--6134 | | | |
| 1626 | http://www.naaip.org/loraine | Office: (480)507--3634 | Cell: (480)201--9305 | Fax: (480)507--3576 | | | |
| 1627 | http://www.naaip.org/luismiguelsaiz | Office: (713)900--8402 | Cell: (832)612--0029 | Fax: (281)277--8650 | | | |
| 1628 | http://www.naaip.org/mcaldwell10 | Office: (805)705--3207 | Cell: (805)705--3207 | | | | |
| 1629 | http://www.naaip.org/mcintoshinsurance | Office: (561)300--2444 | Cell: (954)701--4730 | Fax: (561)948--1241 | | | |
| 1630 | http://www.naaip.org/medicareplanspa | Office: (814)435--6867 | | | | | |
| 1631 | http://www.naaip.org/mshannon | Office: (610)849--2302 | Cell: (570)236--6838 | Fax: (610)849--2275 | | | |
| 1632 | http://www.naaip.org/msimmons | Office: (901)800--8360 | Cell: (901)800--8360 | | | | |
| 1633 | | Office: (866)403--3667 | Cell: (727)940--5855 | Fax: (866)433--0513 | | | |
| 1634 | http://www.naaip.org/neptune428 | Office: (713)398--7340 | | | | | |
| 1635 | http://www.naaip.org/nfabiene | Office: (678)833--3862 | Cell: (770)374--1456 | Fax: (866)865--8605 | | | |
| 1636 | http://www.naaip.org/paleninsurance | Office: (954)752--2650 | Cell: (954)650--2923 | Fax: (954)752--3670 | | | |
| 1637 | http://www.naaip.org/pboggess | Office: (630)537--0978 | Cell: (708)268--8760 | Fax: (708)933--3680 | | | |
| 1638 | http://www.naaip.org/reboles | Office: (817)997--4462 | Cell: (972)317--5853 | Fax: (866)461--5569 | | | |
| 1639 | http://www.naaip.org/rgookx11 | Office: (928)532--0032 | Cell: (928)521--0802 | Fax: (800)653--4612 | | | |
| 1640 | http://www.naaip.org/rlwaters7 | Office: (301)678--3611 | Cell: (301)678--3611 | | | | |
| 1641 | http://www.naaip.org/sebs | Office: (602)808--3400 | Cell: (480)559--9301 | | | | |
| 1642 | http://www.naaip.org/seniorstrustme | Office: (773)397--0107 | Cell: (773)397--0107 | | | | |
| 1643 | http://www.naaip.org/shaw | Office: (601)397--7310 | Cell: (601)397--7310 | | | | |
| 1644 | http://www.naaip.org/sheldon | Office: (561)789--3341 | Cell: (561)789--3341 | Fax: (888)361--1674 | | | |
| 1645 | http://www.naaip.org/smits4483 | Office: (803)356--0020 | | Fax: (803)356--0020 | | | |
| 1646 | http://www.naaip.org/square1insurance | Office: (417)258--0193 | Cell: (417)258--0193 | Fax: (417)258--2781 | | | |
| 1647 | http://www.naaip.org/stgfinancial | Office: (407)388--5390 | Cell: (407)388--5390 | | | | |
| 1648 | http://www.naaip.org/svfinancial | Toll Free: (800)552--6180 | | | | | |
| 1649 | http://www.naaip.org/terrybenefits | Office: (336)317--2916 | Cell: (336)317--2916 | | | | |
| 1650 | http://www.naaip.org/tomhinton1 | Office: (770)666--7425 | Cell: (678)227--1560 | | | | |
| 1651 | http://www.naaip.org/tonydf47 | Office: (954)993--4851 | Cell: (954)993--4851 | | | | |
| 1652 | http://www.naaip.org/turning60financialgroup | Office: (303)708--8200 | Cell: (720)208--8822 | | | | |
| 1653 | http://www.naaip.org/varner56 | Office: (678)232--5295 | Cell: (678)232--5295 | Fax: (770)837--2084 | | | |
| 1654 | http://www.naaip.org/vcjeter | Office: (770)739--4997 | Cell: (404)791--8777 | Fax: (770)739--4997 | | | |
| 1655 | http://www.naaip.org/will5597 | Office: (240)393--1284 | Cell: (240)393--1284 | | | | |
| 1656 | http://www.naaip.org/your1agent | Office: (832)818--0245 | Cell: (832)818--0245 | Fax: (832)408--3979 | | | |
| 1657 | http://www.naaip.org/employeebenefitspecialists | Office: (262)691--8141 | Cell: (414)303--5004 | Fax: (262)691--8828 | | | |
| 1658 | http://www.naaip.org/reubenselevan | Office: (917)755--4312 | Cell: (917)755--4312 | | | | |
| 1659 | http://www.naaip.org/schmic00 | Office: (417)732--1905 | Cell: (417)848--8202 | | | | |
| 1660 | http://www.naaip.org/seniorbenefits | Office: (910)990--5607 | Cell: (910)990--5607 | | | | |
| 1661 | http://www.naaip.org/tavaresins | Office: (908)686--0404 | Cell: (908)577--7572 | Fax: (908)686--0406 | | | |
| 1662 | http://www.naaip.org/dannawilliams | Office: (417)576--4158 | Cell: (417)576--4158 | | | | |
| 1663 | http://www.naaip.org/amerilifeagentdannielparkins | Office: (941)378--9111 | Cell: (936)499--6850 | Fax: (941)377--7302 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1664 | http://www.naaip.org/kennethdameron | Ken Dameron | 808 Corn Tassel Tr | Martinsville, VA 24112 | | VA | 24112 |
| 1665 | http://www.naaip.org/thehendersongroupllc | Reginald Henderson | Po Box 7580 | Port Stlucie, FL 34985 | | FL | 34985 |
| 1666 | http://www.naaip.org/boston | Sharon Boston | 3400 Longfield Dr | Snellville, GA 30039 | | GA | 30039 |
| 1667 | http://www.naaip.org/dscottins | Donna Scott | 226 Shanklin Road | Beaufort, SC 29906 | | SC | 29906 |
| 1668 | http://www.naaip.org/dvanderhider007 | David Vanderhider | 9570 Deer Haven Run | Willis, TX 77378 | | TX | 77378 |
| 1669 | http://www.naaip.org/dwilliams | Dennis Williams | 8385 Se 159th Place | Summerfield, FL 34491 | | FL | 34491 |
| 1670 | http://www.naaip.org/heltonagency | Rhonda Helton | 608 Riverview Ave. | Altamonte Springs, FL 32714 | | FL | 32714 |
| 1671 | http://www.naaip.org/hollyminor | The Minor Agency | Po Box 6 | Summerville, GA 30747 | | GA | 30747 |
| 1672 | http://www.naaip.org/howard | Howard Silverstein | 8694 Eagle Peak Pass | Boynton Beach, FL 33473 | | FL | 33473 |
| 1673 | http://www.naaip.org/newbizahs | Angela Harding Salmon | P O Box 938413 | Margate, FL 33093 | | FL | 33093 |
| 1674 | http://www.naaip.org/nsobhy | Nahed Sobhy | Po Box 42614 | Evergreen Park, IL 60805 | | IL | 60805 |
| 1675 | http://www.naaip.org/tomsaal | Tom Saal | 4205 N Wycliffe Rd | Peoria, IL 61614 | | IL | 61614 |
| 1676 | http://www.naaip.org/90165 | Stephanie Hester | P. O. Box 21122 | Houston, TX 77226 | | TX | 77226 |
| 1677 | http://www.naaip.org/agustintorres | Agustin Torres | 540 Se 47th Terrace | Cape Coral, FL 33904 | | FL | 33904 |
| 1678 | http://www.naaip.org/allstar | Renzo Campanella | 510 Shotgun Rd | Weston, FL 33326 | | FL | 33326 |
| 1679 | http://www.naaip.org/alsemor | Alvaro Sevilla | 1950 Sw 27 Ave., Suite 202-b, | Miami, FL 33145 | | FL | 33145 |
| 1680 | http://www.naaip.org/asknataliea | Nataliea Mazyck | 1372 Willis Mills Rd Sw | Atlanta, GA 30311 | | GA | 30311 |
| 1681 | http://www.naaip.org/becky | Rebecca Asare | 17 Mechanic St | Worcester , MA 01614 | | MA | 1614 |
| 1682 | http://www.naaip.org/benefitsolutions | Yolanda Tezeno | 5318 Weslayan #189 | Houston, TX 77005 | | TX | 77005 |
| 1683 | http://www.naaip.org/brettmartin | Brett Martin | 1033 B Avenue, Suite 101 | Coronado, CA 92118 | | CA | 92118 |
| 1684 | http://www.naaip.org/bulldognissan92058 | Steven Jones | 57 Breton Highlands Court | Clayton, GA 30525 | | GA | 30525 |
| 1685 | http://www.naaip.org/caesarguyton | Caesar Guyton | 1222 Commerce Dr Apt 1806 | Dallas, TX 75202 | | TX | 75202 |
| 1686 | http://www.naaip.org/carlsouders | Carl Souders | 7853 Gunn Hwy #400 | Tampa, FL 3362 | | FL | 3362 |
| 1687 | http://www.naaip.org/christophergallimore | Chris Gallimore | 131 148th Ave | Madeira Beach, FL 33708 | | FL | 33708 |
| 1688 | http://www.naaip.org/ckbarton2040 | Christopher Barton | 40 Verona Cir | Simpsonville, SC 29681 | | SC | 29681 |
| 1689 | http://www.naaip.org/clydelladams | Clyde Adams | 4930 State Route 295 North | Kuttawa, KY 42055 | | KY | 42055 |
| 1690 | http://www.naaip.org/donaldchapman | Donald Chapman | 4610 Grand Lake Drive | Corpus Christi, TX 7841 | | TX | 7841 |
| 1691 | http://www.naaip.org/dspaff | Dorothea Spafford | 2376 Stone Crest Circle | St. George, UT 84790 | | UT | 84790 |
| 1692 | http://www.naaip.org/edhudson | Ed Hudson | 3893 Rose Of Sharon Drive | Orlando, FL 32808 | | FL | 32808 |
| 1693 | http://www.naaip.org/financewizusa | Carlos Egea | 6940 Town Harbour Drive Suite 2421 | Boca Raton, FL 33433 | | FL | 33433 |
| 1694 | http://www.naaip.org/gfarley | Glenn Farley | 5711 Mcpherson Suite 202 | Laredo, TX 78041 | | TX | 78041 |
| 1695 | | Jan Greenbaum | 675 Route 6 #a12 | Mahopac, NY 10541 | | NY | 10541 |
| 1696 | http://www.naaip.org/gus4000 | Gustavo Rivera | 18400 Nw 75 Place suite 110 | Miami, FL 33015 | | FL | 33015 |
| 1697 | http://www.naaip.org/imran | Imran Makani | 8500 North Stemmons Frwy Ste. 3080 | Dallas, TX 75247 | | TX | 75247 |
| 1698 | http://www.naaip.org/jdobbins | Jermaine Dobbins | 4418 Ridgecove Drive | Rowlett, TX 75088 | | TX | 75088 |
| 1699 | http://www.naaip.org/jimcokc | James Crouse | 19201 Cedar Ln | Noble, OK 73068 | | OK | 73068 |
| 1700 | http://www.naaip.org/kenshepherd | Kenneth Shepherd | 3508 Laramie Dr Ste. 1 | Bozeman, MT 59718 | | MT | 59718 |
| 1701 | http://www.naaip.org/kinonengroup | Paula Kinonen | 1644 Salford St | Harleysville, PA 19438 | | PA | 19438 |
| 1702 | http://www.naaip.org/knowyourplan | Timothy McDowell | Po Box 646 | Columbia, SC 29202 | | SC | 29202 |
| 1703 | http://www.naaip.org/larryogden1449 | Larry Ogden | 1449 Nw Elgin | Bend, OR 97701 | | OR | 97701 |
| 1704 | http://www.naaip.org/lavondainsurance | Lavonda Mccullough | 6122 Meadow Rose Lane | Charlotte , NC 28215 | | NC | 28215 |
| 1705 | http://www.naaip.org/lbettress | Bridget Ettress | P.o. Box 2371 | Hawthorne, CA 90251 | | CA | 90251 |
| 1706 | http://www.naaip.org/leujian | Lawrence Underwood | 650 Brookgreen Place | Mcdonough, GA 30252 | | GA | 30252 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1664 | http://www.naaip.org/kennethdameron | Office: (276)358--1322 | Cell: (276)358--1322 | Fax: (276)632--8703 | | | |
| 1665 | http://www.naaip.org/thehendersongroupllc | Office: (772)252--1015 | Cell: (772)206--0345 | Fax: (877)503--0970 | | | |
| 1666 | http://www.naaip.org/boston | Office: (404)966--4082 | Cell: (404)966--4082 | Fax: (770)972--1452 | | | |
| 1667 | http://www.naaip.org/dscottins | Office: (843)252--3841 | Cell: (843)252--3841 | Fax: (843)521--4500 | | | |
| 1668 | http://www.naaip.org/dvanderhider007 | Office: (936)856--8580 | Cell: (281)896--7961 | Fax: (936)856--8580 | | | |
| 1669 | http://www.naaip.org/dwilliams | Office: (352)245--6493 | Cell: (352)789--1415 | Fax: (352)245--0669 | | | |
| 1670 | http://www.naaip.org/heltonagency | Office: (407)230--6124 | Cell: (407)230--6124 | Fax: (407)682--1527 | | | |
| 1671 | http://www.naaip.org/hollyminor | Office: (706)346--6511 | Cell: (706)346--6511 | Fax: (866)206--7244 | | | |
| 1672 | http://www.naaip.org/howard | Office: (561)404--0245 | Cell: (716)998--0022 | Fax: (561)423--9277 | | | |
| 1673 | http://www.naaip.org/newbizahs | Office: (888)849--0985 | Cell: (954)687--6526 | | | | |
| 1674 | http://www.naaip.org/nsobhy | Office: (708)790--3206 | Cell: (708)790--3206 | | | | |
| 1675 | http://www.naaip.org/tomsaal | Office: (309)685--7619 | Cell: (309)267--0439 | Fax: (309)685--7619 | | | |
| 1676 | http://www.naaip.org/90165 | Office: (713)910--4415 | Cell: (713)269--4320 | Fax: (713)910--4415 | | | |
| 1677 | http://www.naaip.org/agustintorres | Office: (239)945--1118 | Cell: (239)945--1118 | | | | |
| 1678 | http://www.naaip.org/allstar | Office: (954)616--5092 | Cell: (954)616--5092 | Fax: (888)246--5767 | | | |
| 1679 | http://www.naaip.org/alsemor | Office: (786)562--6929 | Cell: (562)449--5063 | | | | |
| 1680 | http://www.naaip.org/asknataliea | Office: (678)663--1169 | Cell: (678)663--1169 | | | | |
| 1681 | http://www.naaip.org/becky | Office: (508)755--3121 | Cell: (508)981--3318 | Fax: (508)755--3521 | | | |
| 1682 | http://www.naaip.org/benefitsolutions | Office: (281)271--7070 | Cell: (713)882--4959 | Fax: (832)565--9998 | | | |
| 1683 | http://www.naaip.org/brettmartin | Office: (619)489--9368 | Cell: (951)515--8708 | | | | |
| 1684 | http://www.naaip.org/bulldognissan92058 | Office: (800)671--2078 | Cell: (850)238--2970 | | | | |
| 1685 | http://www.naaip.org/caesarguyton | Office: (214)206--6929 | Cell: (214)206--6929 | | | | |
| 1686 | http://www.naaip.org/carlsouders | Office: (706)270--3739 | Cell: (706)270--3739 | | | | |
| 1687 | http://www.naaip.org/christophergallimore | Office: (727)504--0554 | Cell: (727)504--0554 | Fax: (727)359--023 | | | |
| 1688 | http://www.naaip.org/ckbarton2040 | Office: (864)884--2040 | Cell: (864)884--2040 | | | | |
| 1689 | http://www.naaip.org/clydelladams | Office: (270)625--6978 | Cell: (270)625--6978 | | | | |
| 1690 | http://www.naaip.org/donaldchapman | Office: (361)688--8841 | Cell: (361)688--8841 | | | | |
| 1691 | http://www.naaip.org/dspaff | Office: (435)773--3753 | Cell: (435)773--3753 | Fax: (435)673--3853 | | | |
| 1692 | http://www.naaip.org/edhudson | Office: (407)222--8536 | Cell: (407)222--8536 | | | | |
| 1693 | http://www.naaip.org/financewizusa | Office: (877)389--6566 | Cell: (561)317--2727 | | | | |
| 1694 | http://www.naaip.org/gfarley | Office: (956)729--0799 | Cell: (956)645--2071 | Fax: (956)712--3996 | | | |
| 1695 | | Office: (845)628--9773 | Cell: (845)628--9773 | Fax: (845)519--1501 | | | |
| 1696 | http://www.naaip.org/gus4000 | Office: (305)527--3034 | Cell: (305)814--3640 | Fax: (888)323--7781 | | | |
| 1697 | http://www.naaip.org/imran | Office: (469)733--4775 | Cell: (469)733--4775 | Fax: (214)722--5590 | | | |
| 1698 | http://www.naaip.org/jdobbins | Office: (214)869--1451 | Cell: (972)802--2231 | | | | |
| 1699 | http://www.naaip.org/jimcokc | Office: (405)579--0411 | Cell: (405)604--3763 | Fax: (405)307--9774 | | | |
| 1700 | http://www.naaip.org/kenshepherd | Office: (406)586--4334 | Cell: (406)570--5830 | | | | |
| 1701 | http://www.naaip.org/kinonengroup | Office: (215)896--2041 | Cell: (215)896--2041 | Fax: (610)287--3170 | | | |
| 1702 | http://www.naaip.org/knowyourplan | Office: (803)727--0319 | Cell: (803)727--0319 | | | | |
| 1703 | http://www.naaip.org/larryogden1449 | Office: (609)918--2668 | Cell: (512)569--2568 | | | | |
| 1704 | http://www.naaip.org/lavondainsurance | Office: (704)605--6167 | Cell: (704)605--6167 | | | | |
| 1705 | http://www.naaip.org/lbettress | Office: (323)835--7306 | Cell: (323)835--7306 | | | | |
| 1706 | http://www.naaip.org/leujian | Office: (678)526--7000 | Cell: (404)370--2400 | Fax: (404)581--5500 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1707 | http://www.naaip.org/lifesale | Reginald Smith | 1940 Coggin Street | Petersburg, VA 23805 | | VA | 23805 |
| 1708 | http://www.naaip.org/llarrison | Lilia Larrison | 7919 Peaceful Bend Dr. | Dallas, TX 75237 | | TX | 75237 |
| 1709 | http://www.naaip.org/lunasinsurance | Felissa Luna | | Ft Pierce, FL 34951 | | FL | 34951 |
| 1710 | http://www.naaip.org/makesensefinancial | Kenneth Kohler | 301 Central Avenue, Ste 135 | Hilton Head Island, SC 29926 | | SC | 29926 |
| 1711 | http://www.naaip.org/mdturner | Michelle Turner | 614-n South Main Street | King, NC 27021 | | NC | 27021 |
| 1712 | http://www.naaip.org/medicalandlife | David Mcanally | 828 Pike Drive | Trenton, GA 30752 | | GA | 30752 |
| 1713 | http://www.naaip.org/melissaschreur | Melissa Schreur | 18210 Woodland Ridge Apt | Spring Lake, MI 49456 | | MI | 49456 |
| 1714 | http://www.naaip.org/michellemh67 | Michelle Hoerdemann | 2298 Twilight Drive | Aurora, IL 60503 | | IL | 60503 |
| 1715 | http://www.naaip.org/msimpson | Marcus Simpson | 205 W. Tomaras Ave. | Savoy, IL 61874 | | IL | 61874 |
| 1716 | http://www.naaip.org/mtdiservices | Mataishia Jones | 9530 Hemingway Highway | Kingstree, SC 29556 | | SC | 29556 |
| 1717 | http://www.naaip.org/mtooker | Marcy Tooker | | Riverhead, NY 11901 | | NY | 11901 |
| 1718 | http://www.naaip.org/nadinecohen | Nadine Cohen | 509 North Fourth St | Fairfield, IA 52556 | | IA | 52556 |
| 1719 | http://www.naaip.org/ngraham | Nancy Graham | | Peekskill, NY 10566 | | NY | 10566 |
| 1720 | http://www.naaip.org/noemi | Noemi Rodriguez | 2901 Sw 8th Street #206 | Miami, FL 33125 | | FL | 33125 |
| 1721 | http://www.naaip.org/nsobhy123 | Nahed Sobhy | 7700 W 79th Street Ste 26 | Bridgeview, IL 60455 | | IL | 60455 |
| 1722 | http://www.naaip.org/patriotstax | Patriots Tax Insurance Service | 1595 Harbour Oaks Rd | Tucker, GA 30084 | | GA | 30084 |
| 1723 | http://www.naaip.org/pterrell225 | Paul Terrell | 1100 Oakbrook St | Prosper, TX 75078 | | TX | 75078 |
| 1724 | http://www.naaip.org/qisllc | Alan Spafford | 2376 Stone Crest Circle | St. George, UT 84790 | | UT | 84790 |
| 1725 | http://www.naaip.org/quickenrollment | Marcela Taylor | 210 Davenham Ct | Alpharetta, GA 30005 | | GA | 30005 |
| 1726 | http://www.naaip.org/rdav2012 | Richard Davis | 5705 Hadfield St | Philadelphia , PA 19143 | | PA | 19143 |
| 1727 | http://www.naaip.org/rhartley | Robyn Hartley | 235 Moore Rd | North Augusta, SC 29860 | | SC | 29860 |
| 1728 | http://www.naaip.org/rhinoequity | James Duffy | 443 Schley Rd | Annapolis , MD 21401 | | MD | 21401 |
| 1729 | http://www.naaip.org/saeed | Saeed Wilkins | 12134 S Normal Ave | Chicago, IL 60628 | | IL | 60628 |
| 1730 | http://www.naaip.org/sally | Sally Ellis | 25115 Avenue Stanford, Ste B-220 | Valencia, CA 91355 | | CA | 91355 |
| 1731 | http://www.naaip.org/scottaguglia | Scott Aguglia | 1713 Davis St | Bridgeville, PA 15017 | | PA | 15017 |
| 1732 | http://www.naaip.org/senatormills | Leandrew Mills III | 2739 King Cole Dr | Jacksonville, FL 32209 | | FL | 32209 |
| 1733 | http://www.naaip.org/seniormoments | Jake Whalen | 20 Clark St | Manasquan, NJ 08736 | | NJ | 8736 |
| 1734 | http://www.naaip.org/sruano | Santos Ruano | 4425 Fortran Dr, Suite A | San Jose, CA 95134 | | CA | 95134 |
| 1735 | http://www.naaip.org/stlinsurance | Michael Murphy | 3636 S Geyer Rd Ste 100 | Saint Louis, MO 63127 | | MO | 63127 |
| 1736 | http://www.naaip.org/suttoninsuranceservices | Emmanuel Sutton | 301 N Ninth St, Ste 106 | Redlands, CA 92374 | | CA | 92374 |
| 1737 | http://www.naaip.org/tcole | Teresa Cole | 6261 Rosalind Road | Huntington, WV 25705 | | WV | 25705 |
| 1738 | http://www.naaip.org/tedgross | Ted Gross | 5000 N Ocean Blvd F25 | Boynton Beach, FL 33435 | | FL | 33435 |
| 1739 | http://www.naaip.org/theintegritygroup | The Integrity Group | 3544 N. Progress Avenue suite 107 | Harrisburg, PA 17110 | | PA | 17110 |
| 1740 | http://www.naaip.org/tinafinavip | Tina Fina | 3323 N. Midland Drive Ste 113-193 | Midland, TX 79707 | | TX | 79707 |
| 1741 | http://www.naaip.org/tjmall | Tucker Mall | 1741 Limestone Rd. N. | Hays, KS 67601 | | KS | 67601 |
| 1742 | http://www.naaip.org/tortiz | Teo Ortiz | 4425 Fortran Dr, Suite A | San Jose, CA 95134 | | CA | 95134 |
| 1743 | http://www.naaip.org/trevortoft | Trevor Toft | 100 W 2nd St | Schaller, IA 51053 | | IA | 51053 |
| 1744 | http://www.naaip.org/ufgator1973 | Dean Tibbetts | 1734 5th Avenue North | Jacksonville Beach, FL 32250 | | FL | 32250 |
| 1745 | http://www.naaip.org/vanessacarson | Vanessa Carson | P.o. Box 311763 | Atlanta, GA 31131 | | GA | 31131 |
| 1746 | http://www.naaip.org/vinhmines | Vinh Mines | 11330 Westonhill Dr | San Diego, CA 92126 | | CA | 92126 |
| 1747 | http://www.naaip.org/w414464c | Walter Statkus | 2521 Silver Springs Dr. | Jacksonville, FL 32246 | | FL | 32246 |
| 1748 | http://www.naaip.org/wayneswinney | Wayne Swinney | Po Box 574 | Helotes, TX 78023 | | TX | 78023 |
| 1749 | http://www.naaip.org/wdubois | Bill Dubois | | San Antonio, TX 78239 | | TX | 78239 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1707 | http://www.naaip.org/lifesale | Office: (804)991--0829 | Cell: (804)728--9108 | Fax: (877)310--3046 | | | |
| 1708 | http://www.naaip.org/llarrison | Office: (214)783--2926 | Cell: (214)783--2926 | Fax: (972)755--8722 | | | |
| 1709 | http://www.naaip.org/lunasinsurance | Office: (772)267--8203 | Cell: (772)267--8203 | | | | |
| 1710 | http://www.naaip.org/makesensefinancial | Office: (843)298--5069 | | | | | |
| 1711 | http://www.naaip.org/mdturner | Office: (336)983--0133 | Cell: (336)467--1087 | Fax: (336)793--2168 | | | |
| 1712 | http://www.naaip.org/medicalandlife | Office: (706)844--3526 | Cell: (706)844--3526 | | | | |
| 1713 | http://www.naaip.org/melissaschreur | Office: (616)607--8644 | Cell: (727)259--9999 | | | | |
| 1714 | http://www.naaip.org/michellemh67 | Office: (630)888--0277 | Cell: (630)888--0277 | | | | |
| 1715 | http://www.naaip.org/msimpson | Office: (217)419--0302 | Cell: (217)419--0302 | Fax: (217)239--5888 | | | |
| 1716 | http://www.naaip.org/mtdiservices | Office: (559)961--7283 | Cell: (843)401--5377 | | | | |
| 1717 | http://www.naaip.org/mtooker | Office: (631)502--0000 | Cell: (631)502--0000 | Fax: (631)282--8383 | | | |
| 1718 | http://www.naaip.org/nadinecohen | Office: (641)472--3500 | Cell: (641)233--1166 | Fax: (641)472--7110 | | | |
| 1719 | http://www.naaip.org/ngraham | Office: (914)447--0163 | Cell: (914)447--0163 | | | | |
| 1720 | http://www.naaip.org/noemi | Office: (305)418--0772 | Cell: (786)286--4546 | | | | |
| 1721 | http://www.naaip.org/nsobhy123 | Office: (708)790--3206 | Cell: (708)790--3206 | | | | |
| 1722 | http://www.naaip.org/patriotstax | Office: (805)738--3511 | Cell: (805)738--3511 | | | | |
| 1723 | http://www.naaip.org/pterrell225 | Office: (940)565--5497 | Cell: (940)390--1887 | Fax: (940)239--0408 | | | |
| 1724 | http://www.naaip.org/qisllc | Office: (435)773--3753 | Cell: (435)773--3753 | Fax: (435)673--5883 | | | |
| 1725 | http://www.naaip.org/quickenrollment | Office: (770)954--6090 | Cell: (404)660--4804 | Fax: (770)814--3919 | | | |
| 1726 | http://www.naaip.org/rdav2012 | Office: (267)918--0236 | Cell: (267)918--0236 | | | | |
| 1727 | http://www.naaip.org/rhartley | Office: (877)532--3814 | Cell: (803)221--6370 | | | | |
| 1728 | http://www.naaip.org/rhinoequity | Office: (410)626--9892 | Cell: (410)626--9892 | Fax: (410)626--9892 | | | |
| 1729 | http://www.naaip.org/saeed | Office: (773)294--7949 | Cell: (773)294--7949 | Fax: (866)383--9044 | | | |
| 1730 | http://www.naaip.org/sally | Office: (661)713--8210 | Cell: (661)713--8210 | | | | |
| 1731 | http://www.naaip.org/scottaguglia | Office: (412)506--1929 | Cell: (412)506--1929 | | | | |
| 1732 | http://www.naaip.org/senatormills | Office: (904)994--0295 | Cell: (904)755--5281 | Fax: (904)713--0085 | | | |
| 1733 | http://www.naaip.org/seniormoments | Office: (732)731--9385 | Cell: (732)731--9385 | | | | |
| 1734 | http://www.naaip.org/sruano | Office: (650)793--7251 | Cell: (650)793--7251 | | | | |
| 1735 | http://www.naaip.org/stlinsurance | Office: (314)292--9467 | Cell: (618)616--6453 | | | | |
| 1736 | http://www.naaip.org/suttoninsuranceservices | Office: (909)300--5444 | Cell: (909)300--5444 | | | | |
| 1737 | http://www.naaip.org/tcole | Office: (304)417--1609 | Cell: (304)417--1609 | Fax: (304)417--1609 | | | |
| 1738 | http://www.naaip.org/tedgross | Office: (561)908--7246 | Cell: (970)749--0444 | | | | |
| 1739 | http://www.naaip.org/theintegritygroup | Office: (844)335--6264 | | Fax: (717)236--6410 | | | |
| 1740 | http://www.naaip.org/tinafinavip | Office: (432)234--9075 | Cell: (432)234--9075 | | | | |
| 1741 | http://www.naaip.org/timall | Office: (785)432--1088 | Cell: (785)432--1088 | | | | |
| 1742 | http://www.naaip.org/tortiz | Office: (408)892--2615 | Cell: (408)892--2615 | | | | |
| 1743 | http://www.naaip.org/trevortoft | Office: (712)275--4272 | Cell: (712)830--8098 | Fax: (712)275--4264 | | | |
| 1744 | http://www.naaip.org/ufgator1973 | Office: (904)469--4531 | Cell: (904)469--4531 | | | | |
| 1745 | http://www.naaip.org/vanessacarson | Office: (404)434--5620 | | | | | |
| 1746 | http://www.naaip.org/vinhmines | Office: (858)205--8238 | Cell: (858)205--8238 | | | | |
| 1747 | http://www.naaip.org/w414464c | Office: (904)759--1440 | Cell: (904)759--1440 | | | | |
| 1748 | http://www.naaip.org/wayneswinney | Office: (210)259--8400 | Cell: (210)872--7187 | | | | |
| 1749 | http://www.naaip.org/wdubois | Office: (210)912--0200 | Cell: (210)912--0200 | | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1750 | http://www.naaip.org/williambarnett | Insurity Advisors Group | 839 Central Ave. | Southampton, PA 18966 | | PA | 18966 |
| 1751 | http://www.naaip.org/0mustang7 | Ted Ingram | 1010 Wolfcity Dr | Greenville, TX 75403 | | TX | 75403 |
| 1752 | http://www.naaip.org/afbia | Ignacio Acosta | P.o. Box 172365 | Arlington, TX 76003 | | TX | 76003 |
| 1753 | http://www.naaip.org/bxplans | David Holton | 3306 Frontage Rf | Tampa, FL 33607 | | FL | 33607 |
| 1754 | http://www.naaip.org/eunetrazimmerman | Eunetra Zimmerman | 700 S Parker Dr Ste 4 | Florence , SC 29501 | | SC | 29501 |
| 1755 | http://www.naaip.org/jeffreypmercado | Jeffrey Mercado | 10540 77th Terr | Seminole, FL 33772 | | FL | 33772 |
| 1756 | http://www.naaip.org/kenneth | Kenneth Richenstein | 1483 Lantana Ct. | Weston, FL 33326 | | FL | 33326 |
| 1757 | http://www.naaip.org/lifetoday | Robert Hayes | 3792 Pennsylvania Ave. | Lenoir, NC 28645 | | NC | 28645 |
| 1758 | http://www.naaip.org/longland | Michael Longland | 25 Town Center Blvd | Crestview Hills, KY 41017 | | KY | 41017 |
| 1759 | http://www.naaip.org/michellemoore | Michelle Moore | 240 Spinnaker Way | Columbia City, OR 97018 | | OR | 97018 |
| 1760 | http://www.naaip.org/patelinsurance | Smita Patel | 5051jarlath Ave | Skokie, IL 60077 | | IL | 60077 |
| 1761 | http://www.naaip.org/vaunett | Enett Finlayson | 17104 Sw 22nd Terrace Rd | Ocala, FL 34473 | | FL | 34473 |
| 1762 | http://www.naaip.org/altmanlake | Altman Lake Insurance Services L.L.C. | 12010 Soft Pines | Houston, TX 77066 | | TX | 77066 |
| 1763 | http://www.naaip.org/bfrimpong | Bernice Frimpong | 104 Industrial Blvd, Ste M | Sugar Land, TX 77478 | | TX | 77478 |
| 1764 | http://www.naaip.org/jrclaeys | John Claeys | 1118 S. Wall Ave. | Tyler, TX 75701 | | TX | 75701 |
| 1765 | http://www.naaip.org/medsup123 | William Stone | 611 K. St. Suite B-451 | San Diego, CA 92101 | | CA | 92101 |
| 1766 | http://www.naaip.org/nahedshata | Nahed Shata | 6700 Alexander Bell Dr | Columbia, MD 21046 | | MD | 21046 |
| 1767 | http://www.naaip.org/jtwilson1 | Jeffrey Wilson | 600 E Fifth Street | Washington, MO 63090 | | MO | 63090 |
| 1768 | http://www.naaip.org/lifeguard1 | Richard Kirk | 636 W. Jefferson St. Suite3c | Morton, IL 61550 | | IL | 61550 |
| 1769 | http://www.naaip.org/pdmroz | Phillip Mrozinski | 9260 Sw 14 St, Suite 2507 | Boca Raton, FL 33428 | | FL | 33428 |
| 1770 | http://www.naaip.org/adriansmithinc | Adrian Smith | 34 Gatling Ave | Greenville, SC 29605 | | SC | 29605 |
| 1771 | http://www.naaip.org/awscep | Aghee Smith | | Roseville, CA 95747 | | CA | 95747 |
| 1772 | http://www.naaip.org/bobbeck | Robert Beck | 17048 E. Calle Del Oro Unit D | Fountain Hills, AZ 85268 | | AZ | 85268 |
| 1773 | http://www.naaip.org/charlestryon | Charles Tryon | P.o. Box 271329 | Corpus Christi, TX 78427 | | TX | 78427 |
| 1774 | http://www.naaip.org/ddavidson | David Davidson | | Hialeah, FL 33012 | | FL | 33012 |
| 1775 | http://www.naaip.org/jhaslett | Jeannine Haslett | 1900 S. Highland Ave | Lombard, IL 60148 | | IL | 60148 |
| 1776 | http://www.naaip.org/leefowler4500 | Lee Fowler | 1060 Stewart Ave | Florence, AL 35630 | | AL | 35630 |
| 1777 | http://www.naaip.org/leslieb73 | Leslie Barad | 4 Ashland St. | Medford, MA 02155 | | MA | 2155 |
| 1778 | http://www.naaip.org/mborella | Seamus Dugan | 700 Kinderkamack Road Suite 102 | Oradell, NJ 07649 | | NJ | 7649 |
| 1779 | http://www.naaip.org/statewidepc | STATEWIDE PROPERTY & CASUALTY, LLC | 2435 S Volusia Ave D-1 | Orange City, FL 32763 | | FL | 32763 |
| 1780 | http://www.naaip.org/usbest | Mai Nguyen | 1240 Trunkfish Dr | Holiday, FL 34690 | | FL | 34690 |
| 1781 | http://www.naaip.org/agent | Howard Chalawsky | 11521 Anacapa Place | Riverside, CA 92505 | | CA | 92505 |
| 1782 | http://www.naaip.org/keithdallmann | Keith Dallmann | 14469 1st Dr Unit A6 | Aurora, CO 80011 | | CO | 80011 |
| 1783 | http://www.naaip.org/novisinsurance | Taylor Novis | 278 Corte Bella | Palm Desert, CA 92260 | | CA | 92260 |
| 1784 | http://www.naaip.org/rygliberty | Richard Grannis | 6326-h Rucker Rd. | Indianapolis, IN 46220 | | IN | 46220 |
| | | | | | | | |
| | http://www.naaip.org/cnavarrete | Carlos Navarrete | | Huntington Beach, CA 92605 | | CA | 92605 |
| 1785 | http://www.naaip.org/bfiene | Brad Fiene | 542 Foothill Road | Gardnerville, NV 89460 | | NV | 89460 |
| 1786 | http://www.naaip.org/davidross | David Ross | | Lilburn, GA 30047 | | GA | 30047 |
| 1787 | http://www.naaip.org/ghurs7 | Glynhurst, LLC | P.o. Box 701679 | Saint Cloud, FL 34770 | | FL | 34770 |
| 347 | http://www.naaip.org/thesafeagency | The Safe Agency Seif Sidky | 8208 WILES ROAD SUITE V208 | Venice, FL 34293 | Mr.Sidky | FL | 34293 |
| 482 | http://www.naaip.org/keynetjobs | KeyNet BusinessNetwork | P.o. Box 62302 | Harrisburg, PA 17106 | | PA | 17106 |
| 1788 | http://www.naaip.org/jeb2301 | Jim Booth | 1713 Eklund Ave | Duluth , MN 55811 | | MN | 55811 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1750 | http://www.naaip.org/williambarnett | Office: (610)990--5555 | Cell: (215)499--3941 | | | | |
| 1751 | http://www.naaip.org/0mustang7 | Office: (719)315--0442 | Cell: (303)217--3591 | | | | |
| 1752 | http://www.naaip.org/afbia | Office: (214)226--6230 | Cell: (214)226--6230 | Fax: (817)704--3894 | | | |
| 1753 | http://www.naaip.org/bxplans | Office: (813)289--1000 | Cell: (813)422--4404 | | | | |
| 1754 | http://www.naaip.org/eunetrazimmerman | Office: (843)667--9099 | Cell: (843)496--4349 | Fax: (843)799--5394 | | | |
| 1755 | http://www.naaip.org/jeffreypmercado | Office: (727)417--5534 | Cell: (727)417--5534 | Fax: (844)622--6201 | | | |
| 1756 | http://www.naaip.org/kenneth | Office: (954)384--5999 | Cell: (954)806--3261 | Fax: (954)385--8306 | | | |
| 1757 | http://www.naaip.org/lifetoday | Office: (828)572--4288 | Cell: (828)201--0354 | Fax: (828)572--4288 | | | |
| 1758 | http://www.naaip.org/longland | Office: (859)486--6890 | Cell: (859)803--2996 | Fax: (888)497--6567 | | | |
| 1759 | http://www.naaip.org/michellemoore | Office: (503)987--1809 | Cell: (503)422--3945 | Fax: (503)987--1819 | | | |
| 1760 | http://www.naaip.org/patelinsurance | Office: (847)201--2270 | Cell: (224)558--7084 | Fax: (866)512--6123 | | | |
| 1761 | http://www.naaip.org/vaunett | Office: (352)854--3031 | Cell: (352)497--0828 | | | | |
| 1762 | http://www.naaip.org/altmanlake | Office: (210)490--1719 | Cell: (210)490--1719 | | | | |
| 1763 | http://www.naaip.org/bfrimpong | Office: (281)265--0695 | Cell: (281)220--9120 | Fax: (832)532--3243 | | | |
| 1764 | http://www.naaip.org/jrclaeys | Office: (903)702--8807 | Cell: (903)702--8807 | | | | |
| 1765 | http://www.naaip.org/medsup123 | Office: (619)799--3045 | Cell: (619)799--3045 | Fax: (949)269--0115 | | | |
| 1766 | http://www.naaip.org/nahedshata | Office: (410)562--7646 | Cell: (888)492--7573 | Fax: (443)873--1509 | | | |
| 1767 | http://www.naaip.org/jtwilson1 | Office: (636)239--2460 | Cell: (636)346--4140 | Fax: (636)239--3322 | | | |
| 1768 | http://www.naaip.org/lifeguard1 | Office: (309)291--0712 | Cell: (309)361--4214 | Fax: (309)291--0302 | | | |
| 1769 | http://www.naaip.org/pdmroz | Office: (561)477--1484 | Cell: (561)477--1484 | | | | |
| 1770 | http://www.naaip.org/adriansmithinc | Office: (704)606--3728 | Cell: (704)606--3728 | | | | |
| 1771 | http://www.naaip.org/awscep | Office: (916)434--2936 | Cell: (916)412--2232 | Fax: (916)434--2986 | | | |
| 1772 | http://www.naaip.org/bobbeck | Office: (480)243--7001 | Cell: (480)759--1815 | | | | |
| 1773 | http://www.naaip.org/charlestryon | Office: (877)526--0008 | | | | | |
| 1774 | http://www.naaip.org/ddavidson | Office: (786)899--1099 | Cell: (786)899--1099 | | | | |
| 1775 | http://www.naaip.org/jhaslett | Office: (630)261--3000 | Cell: (847)571--8992 | Fax: (630)261--3000 | | | |
| 1776 | http://www.naaip.org/leefowler4500 | Office: (256)366--4500 | Cell: (256)333--4444 | | | | |
| 1777 | http://www.naaip.org/leslieb73 | Office: (239)877--1139 | Cell: (239)877--1139 | | | | |
| 1778 | http://www.naaip.org/mborella | Office: (201)264--8695 | Cell: (201)264--8695 | | | | |
| 1779 | http://www.naaip.org/statewidepc | Office: (407)388--5390 | Cell: (407)388--5390 | | | | |
| 1780 | http://www.naaip.org/usbest | Office: (727)535--4030 | Cell: (727)239--1645 | | | | |
| 1781 | http://www.naaip.org/agent | Office: (951)286--1972 | Cell: (951)275--2331 | | | | |
| 1782 | http://www.naaip.org/keithdallmann | Office: (303)339--0600 | Cell: (720)900--8439 | | | | |
| 1783 | http://www.naaip.org/novisinsurance | Office: (760)341--3030 | Cell: (760)409--4417 | | | | |
| 1784 | http://www.naaip.org/rvgliberty | Office: (317)916--1059 | Cell: (317)529--1387 | Fax: (800)763--2088 | | | |
| | | | | | 8-Dec-16 | | |
| | http://www.naaip.org/cnavarrete | Office: (949)791--7954 | | | | | |
| 1785 | http://www.naaip.org/bfiene | Office: (775)265--6787 | Cell: (949)683--2528 | Fax: (949)606--8726 | http://www.bjfinsuranceservices.com/ | | |
| 1786 | http://www.naaip.org/davidross | Office: (678)654--9500 | Cell: (678)654--9500 | | http://www.davidrossinsurance.com/ | | |
| 1787 | http://www.naaip.org/ghurs7 | Office: (407)288--7621 | Cell: (407)288--7621 | | | | |
| 347 | http://www.naaip.org/thesafeagency | Office: (941)726--0021 | Cell: (786)267--2951 | Fax: (800)211--0701 | http://thesafeagency.com/ | | |
| 482 | http://www.naaip.org/keynetjobs | Office: (877)753--9638 | Cell: (681)753--9638 | Fax: (877)753--9638 | | enroll@keynetquote.com | |
| 1788 | http://www.naaip.org/jeb2301 | Office: (218)393--1998 | Cell: (218)393--1998 | Fax: (218)282--7839 | | | |

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| 1789 | http://www.naaip.org/ronlorenzowilliams | Ron Lorenzo Williams | 5920 South Miami Blvd Suite 101 | Morrisville, NC 27560 | | NC | 27560 |
| 1790 | http://www.naaip.org/jbrowne01 | Premiere Insurance Partners | 3633 Andrew Jackson Way | Hermitage, TN 37076 | | TN | 37076 |
| 1791 | http://www.naaip.org/drpfinancialservices | Danny Palmer | 1810 E. Sahara Ave | Las Vegas, NV 89104 | | NV | 89104 |
| 1792 | http://www.naaip.org/andreawise | Andrea Wise | | Atlanta, GA 30349 | | GA | 30349 |
| 1793 | http://www.naaip.org/rvbuyrite | Gregory Brown | 12130 Highway 178 | Olive Branch, MS 38654 | | MS | 38654 |
| 1794 | http://www.naaip.org/besberner | Bernard Esberner | 5926 E Julep St | Mesa, AZ 85205 | | AZ | 85205 |
| 1795 | http://www.naaip.org/ccjohnson | Johnson Insurance Advisors | 3292 Carter Road | Summerton, SC 29148 | | SC | 29148 |
| 1796 | http://www.naaip.org/wblackford | Wm Blackford | 1111 West Balmoral Ave | Chicago, IL 60640 | | IL | 60640 |
| 1797 | http://www.naaip.org/freeforlife/ | Josie Lynch | | Charleston, SC 29405 | | SC | 29405 |
| 1798 | http://www.naaip.org/schumann | Eric Schumann | 400 Sw 1st Ave #4695 | Ocala, FL 34478 | | FL | 34478 |
| 1799 | http://www.naaip.org/petemondrick | Pete Mondrick | 30 Cheryl Drive | Shoreham, NY 11786 | | NY | 11786 |
| 1800 | http://www.naaip.org/lfernwault | Lee Fernwault | 6677 W. Thunderbird Rd K180 | Glendale, AZ 85306 | | AZ | 85306 |
| 1801 | http://www.naaip.org/newera | Alberto Eusebio | 815 Ne 153rd Terr | Miami, FL 33162 | | FL | 33162 |
| 1802 | http://www.naaip.org/fortridgeagency | Vernon Koehlinger | 8816 Manchester Road # 163 | St. Louis, MO 63144 | | MO | 63144 |
| 1803 | http://www.naaip.org/larrydavis | Larry Davis | Po Box 1011 | Temple Hills, MD 20757 | | MD | 20757 |
| 1804 | http://www.naaip.org/russellc | Claudia Russell | 11065 Nw 39th St #101 | Sunrise, FL 33351 | | FL | 33351 |
| 1805 | http://www.naaip.org/prestonlee57 | Preston Angell | 925 Fremont Ave. | Winter Park, FL 32789 | | FL | 32789 |
| 1806 | http://www.naaip.org/lifeinsurance_today | David Newman | | Tampa, FL 33625 | | FL | 33625 |
| 1807 | http://www.naaip.org/deniseearly | Denise Early | 10458 E Wayne Moody Lane | Tucson, AZ 85747 | | AZ | 85747 |
| 1808 | http://www.naaip.org/onlinesupplementalplans | Online Supplemental Plans, LLC. | 1777 Reisterstown Road suite 376 | Baltimore, MD 21208 | | MD | 21208 |
| 1809 | http://www.naaip.org/borron | Cynthia Borron | 113 Waverly Hall Lane | Simpsonville, SC 29681 | | SC | 29681 |
| 1810 | http://www.naaip.org/getinsuredtoday | Gino Mantua | 500 W. South St | Freeport, IL 61032 | | IL | 61032 |
| 1811 | http://www.naaip.org/rfeathers | Renee Feathers | | Cypress, TX 77433 | | TX | 77433 |
| 1812 | http://www.naaip.org/heathcareinc | Millard Heath | 42933 West Morning Dove Lane | Maricopa, AZ 85138 | | AZ | 85138 |
| 1813 | http://www.naaip.org/mssg | Tina Sellers | 27 N Genesee Street | Waukegan, IL 60085 | | IL | 60085 |
| 1814 | http://www.naaip.org/craigh | runyourownquotes.com | 15 Claremont Trail | Monroe, NY 10950 | | NY | 10950 |
| 1815 | http://www.naaip.org/benefitsource | BenefitSource Insurance Group Earl Alliston | 60 Providence Dr | Covington, GA 30016 | | GA | 30016 |
| 1816 | http://www.naaip.org/choice1 | Howard Silverstein | 8694 Eagle Peak Pass | Boynton Beach, FL 33473 | | FL | 33473 |
| 1817 | http://www.naaip.org/russell_hans_anderegg | Russell Hans Anderegg | | Ogden, UT 84401 | | UT | 84401 |
| 1818 | http://www.naaip.org/insurancepeople | Jack & Sandi Martin | Po Box 11598 | Glendale, AZ 95318 | | AZ | 95318 |
| 1819 | http://www.naaip.org/insureinaz | Richard Tews | 16930 E Palisades Blvd | Fountain Hills, AZ 85268 | | AZ | 85268 |
| 1820 | http://www.naaip.org/ckennedy | Charles Kennedy | 7501 Alhambra Dr | Bradenton, FL 34209 | | FL | 34209 |
| 1821 | http://www.naaip.org/insurancetocare | Bobbie Sharper | | Arlington, TX 76006 | | TX | 76006 |
| 1822 | http://www.naaip.org/kcolling | Kelly Colling | | Clinton Twp, MI 48035 | | MI | 48035 |
| 1823 | http://www.naaip.org/rita | Aurelia Dyson | 1518 Willow Lawn Drive | Richmond, VA 23230 | | VA | 23230 |
| 1824 | http://www.naaip.org/matrix | Kairu Rebo | 2121 Natomas Crossing, suite# 200-241 | Sacramento, CA 95834 | | CA | 95834 |
| 1825 | http://www.naaip.org/htme | Donald Williams Jr. | Po Box 51 | Bethlehem , PA 18016 | | PA | 18016 |
| 1826 | http://www.naaip.org/johnwall | John Machelle Wall | 901 Douglas Ave Suite 205 | Altimonte Springs, FL 32714 | | FL | 32714 |
| | http://www.naaip.org/benefitsnetwork | Benefits Network | 621 Nw 53 Street #240 | Boca Raton, FL 33487 | Sirs | FL | 33487 |
| | http://www.naaip.org/blandes | Burnell Landes | 714 S Harrison St | Garrett, IN 46738 | Mr. Landes | IN | 46738 |
| | http://www.naaip.org/cward3 | Curtis Ward | 4008 Louetta Road, Suite 301 | Spring, TX 77388 | Mr. Ward | TX | 77388 |
| | http://www.naaip.org/tncapitol | Danny Mcfarlin | 4636 Lebanon Pike | Hermitage, TN 37076 | Mr. Mcfarlin | TN | 37076 |
| | http://www.naaip.org/philipsapp | Philip Sapp | 8196 N Wiley Post Way | Hernando, FL 34442-4442 | Mr. Sapp | FL | 34442-4442 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| 1789 | http://www.naaip.org/ronlorenzowilliams | Office: (910)706--9024 | Cell: (910)706--9024 | | http://www.ronlorenzowilliams.com/ | | |
| 1790 | http://www.naaip.org/jbrowne01 | Office: (615)554--4362 | Cell: (615)554--4362 | | | | |
| 1791 | http://www.naaip.org/drpfinancialservices | Office: (877)505--3088 | Cell: (702)518--4097 | Fax: (877)505--2567 | | | |
| 1792 | http://www.naaip.org/andreawise | Office: (770)421--5722 | | | | | |
| 1793 | http://www.naaip.org/rvbuyrite | Office: (901)634--7267 | Cell: (901)232--2559 | | | | |
| 1794 | http://www.naaip.org/besberner | Office: (480)201--6429 | Cell: (480)201--6429 | Fax: (847)770--4415 | | | |
| 1795 | http://www.naaip.org/ccjohnson | Office: (877)238--2028 | Cell: (803)410--8362 | Fax: (888)789--7863 | EsuranceQuotes.net | | |
| 1796 | http://www.naaip.org/wblackford | Office: (312)239--8583 | Cell: (312)371--1149 | Fax: (312)268--5232 | | | |
| 1797 | http://www.naaip.org/freeforlife/ | Office: (864)334--6168 | Cell: (864)334--6168 | Fax: (801)327--5473 | | | |
| 1798 | http://www.naaip.org/schumann | Office: (727)804--1185 | Cell: (727)804--1185 | | | | |
| 1799 | http://www.naaip.org/petemondrick | Office: (631)820--8336 | Cell: (631)804--0709 | Fax: (631)981--5448 | | | |
| 1800 | http://www.naaip.org/lfernwault | Office: (623)628--3109 | Cell: (623)628--3109 | Fax: (623)412--8059 | | | |
| 1801 | http://www.naaip.org/newera | Office: (305)710--0265 | Cell: (305)710--0265 | Fax: (305)627--3541 | | | |
| 1802 | http://www.naaip.org/fortridgeagency | Office: (314)556--9026 | Cell: (314)556--9026 | Fax: (314)260--9343 | | | |
| 1803 | http://www.naaip.org/larrydavis | Office: (301)832--4310 | Cell: (301)832--4310 | Fax: (888)286--1307 | | | |
| 1804 | http://www.naaip.org/russellc | Office: (954)632--9525 | Cell: (954)632--9525 | | | | |
| 1805 | http://www.naaip.org/prestonlee57 | Office: (407)733--8199 | Cell: (407)733--8199 | Fax: (321)971--1503 | | | |
| 1806 | http://www.naaip.org/lifeinsurance_today | Office: (813)425--5469 | Cell: (813)391--9941 | | | | |
| 1807 | http://www.naaip.org/deniseearly | Office: (520)820--8639 | Cell: (520)820--8639 | | | | |
| 1808 | http://www.naaip.org/onlinesupplementalplans | Office: (443)650--8711 | Cell: (443)468--1951 | Fax: (410)989--8006 | | | |
| 1809 | http://www.naaip.org/borron | Office: (864)226--4594 | Cell: (864)642--8866 | Fax: (864)509--0355 | | | |
| 1810 | http://www.naaip.org/getinsuredtoday | Office: (815)266--4244 | Cell: (815)238--5772 | | | | |
| 1811 | http://www.naaip.org/rfeathers | Office: (832)830--7112 | Cell: (832)830--7112 | | | | |
| 1812 | http://www.naaip.org/heathcareinc | Office: (602)635--2155 | Cell: (602)614--2454 | | | | |
| 1813 | http://www.naaip.org/mssg | Office: (847)630--4593 | Cell: (847)630--4593 | | | | |
| 1814 | http://www.naaip.org/craigh | Office: (914)316--3200 | Cell: (914)316--3200 | | | | |
| 1815 | http://www.naaip.org/benefitsource | Office: (404)933--5740 | Cell: (770)728--4351 | Fax: (770)788--8443 | | | |
| 1816 | http://www.naaip.org/choice1 | Office: (561)404--0245 | Cell: (716)998--0022 | Fax: (561)423--9277 | | | |
| 1817 | http://www.naaip.org/russell_hans_anderegg | Office: (888)949--8824 | Cell: (801)494--9424 | Fax: (888)211--2324 | http://1clicktermquotes.com/ | | |
| 1818 | http://www.naaip.org/insurancepeople | Office: (888)503--5375 | Cell: (503)999--4264 | | | | |
| 1819 | http://www.naaip.org/insureinaz | Office: (602)730--4091 | Cell: (480)559--8975 | Fax: (480)500--1091 | http://www.sunnyfinancial.com/ | | |
| 1820 | http://www.naaip.org/ckennedy | Office: (941)447--4538 | Cell: (941)447--4538 | | | | |
| 1821 | http://www.naaip.org/insurancetocare | Office: (214)810--1614 | Cell: (214)810--1614 | | http://www.insurancetocare.com/ | | |
| 1822 | http://www.naaip.org/kcolling | Office: (586)745--0020 | Cell: (586)745--0020 | | http://collingconsulting.com/ | | |
| 1823 | http://www.naaip.org/rita | Office: (804)612--3284 | Cell: (804)908--3692 | Fax: (804)321--0951 | http://ritasgreatbenefits.com/ | | |
| 1824 | http://www.naaip.org/matrix | Office: (916)550--8394 | Cell: (770)882--9000 | Fax: (877)879--2774 | http://reboinsure.com/ | | |
| 1825 | http://www.naaip.org/htme | Office: (610)340--3333 | Cell: (610)570--8346 | Fax: (877)820--2960 | http://donwilliamsjr.com/ | | |
| 1826 | http://www.naaip.org/johnwall | Office: (407)730--4518 | Cell: (407)276--5801 | Fax: (407)386--3016 | http://www.faithinsurancegroup.com/ | | |
| | http://www.naaip.org/benefitsnetwork | Office: (800)890--8550 | Cell: (561)703--6461 | Fax: (866)222--8538 | | | |
| | http://www.naaip.org/blandes | Office: (260)357--0490 | Cell: (260)226--5243 | Fax: (260)357--0490 | http://landesinsurance.com/ | | |
| | http://www.naaip.org/cward3 | Office: (866)364--5482 | Cell: (281)787--5038 | | | | |
| | http://www.naaip.org/tncapitol | Office: (615)889--5240 | Cell: (615)210--3607 | Fax: (615)758--3572 | | tncapitol@gmail.com | |
| | http://www.naaip.org/philipsapp | Office: (352)726--5468 | Cell: (352)726--5468 | | http://lifehappenstous.com/ | | |

NAAIP

| Column1 | NAAIP Website | Name | Street Address | City, State, Zip | Salutation | State | Zip |
|---|---|---|---|---|---|---|---|
| | http://www.naaip.org/sarahhillyard | Sarah Hillyard | 521 Ewart Rd | Akron, OH 44312 | Ms. Hillyard | OH | 44312 |
| | | | | | | | |
| | http://www.naaip.org/seanwang | Sean Wang | 700 S Elm St | Gardner, KS 66030 | Mr. Wang | KS | 66030 |
| | http://www.naaip.org/stellaswaim | Stella Swaim | 7205 Vidalia Rd | Pass Christian, MS 39571 | Ms. Swaim | MS | 39571 |
| | http://www.naaip.org/tylerpoole | The Noble Group, Tyler Poole | 2099 Applegrove St Nw | North Canton, OH 44720 | Mr. Poole | OH | 44720 |
| | | | | | | | |
| | http://www.naaip.org/policydude | Thom Isgrigg | Po Box 1711 | Middletown, OH 45042 | Mr. Isgrigg | OH | 45042 |
| | | | | | | | |
| | http://www.naaip.org/iss4you | Ty Cramer | 5880 Venture Drive | Dublin, OH 43074 | Mr. Cramer | OH | 43074 |

| Column1 | NAAIP Website | Phone | Cell | Fax | URL | Email | Alt Email |
|---|---|---|---|---|---|---|---|
| | http://www.naaip.org/sarahhillyard | Office: (330)903--2532 | Cell: (330)903--2532 | Fax: (330)628--0957 | | | |
| | | | | | | | |
| | http://www.naaip.org/seanwang | Office: (913)549--0810 | Cell: (913)549--0810 | | http://ourlifeinsured.com/ | seanwinsurance@gmail.com | |
| | http://www.naaip.org/stellaswaim | Office: (228)234--3735 | Cell: (228)234--3735 | Fax: (228)255--8855 | | | |
| | http://www.naaip.org/tylerpoole | Office: (330)529--9595 | Cell: (330)244--7511 | Fax: (234)678--4154 | | | |
| | | | | | | | |
| | http://www.naaip.org/policydude | Office: (513)217--4654 | Cell: (513)849--0473 | Fax: (513)217--4517 | http://policydude.com/ | | thom@policydude.com |
| | | | | | | | |
| | http://www.naaip.org/iss4you | Office: (866)894--5143 | Cell: (614)446--2461 | Fax: (877)526--8778 | | | |

# Schedule B

# Individuals Not Included In Defendant Class

Burnell Landes

Brooke Bowerman

Curtis Ward

Danny McFarlin d/b/a Tennessee Capitol (a/k/a TNCapitol)

Judy Wu

Philip Sapp

Sarah Hillyard

Sean Wang

Stella Swaim

The Noble Group, Tyler Poole

Tim Voorhies

Ty Cramer